**Michael Corrigan**

---

**From:** Dory, Bruce - ESA [Dory.Bruce@dol.gov]
**Sent:** Wednesday, March 29, 2006 10:33 AM
**To:** mcorrigan@jeffersonmillwork.com
**Subject:** FW: Revised Wage & Fringes
**Follow Up Flag:** Follow up
**Flag Status:** Flagged

Michael,

Per our discussion!

Thanks,

*Bruce Dory*
*Investigator*
*(301)436-6767 extension 26*
-----Original Message-----
**From:** EtterC@GTLAW.com [mailto:EtterC@GTLAW.com]
**Sent:** Wednesday, March 08, 2006 2:19 PM
**To:** Dory, Bruce - ESA
**Cc:** scaliaj@GTLAW.com
**Subject:** FW: Revised Wage & Fringes

:raig A. Etter, Esq.
Greenberg Traurig, LLP
1750 Tysons Blvd.
Suite 1200
McLean, Virginia 22102
Phone: (703) 749-1315
Facsimile: (703) 714-8315
etterc@gtlaw.com

---

Tax Advice Disclosure: To ensure compliance with requirements imposed by the IRS under Circular 230, we inform you that any U.S. federal tax advice contained in this communication (including any attachments), unless otherwise specifically stated, was not intended or written to be used, and cannot be used, for the purpose of (1) avoiding penalties under the Internal Revenue Code or (2) promoting, marketing or recommending to another party any matters addressed herein.

The information contained in this transmission may contain privileged and confidential information. It is intended only for the use of the person(s) named above. If you are not the intended recipient, you are hereby notified that any review, dissemination, distribution or duplication of this communication is strictly prohibited. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message. To reply to our email administrator directly, please send an email to postmaster@gtlaw.com.

---

**From:** Danny [mailto:dwilliams@dliincorporated.com]

**EXHIBIT 12**

Case 1:06-cv-00875-JMF Document 25-14 Filed 07/30/2007 Page 2 of 15

**Sent:** Tuesday, March 07, 2006 11:47 AM
**To:** Etter, Craig A. (Shld-TCO-Tx)
**Subject:** Revised Wage & Fringes

raig,

Here is the latest. I'll still have to give you a sheet for the individual payout.

Danny

| NAME | Class | Company | WE Date | Reg Hours | OT Hours | Reg Rate | OT Rate | Fringe Rate | Regular Wages Paid | OT Wages Paid | Total Weekly Wages Paid | Total Fringes Paid | Total Wages Paid w/Fringe | DBA Reg Rate | DBA Rate OT | DBA Fringe Hourly Rate | Regular Wages as per DBA | Overtime Wages as per DBA | DBA TOTAL WAGES | DBA Fringe Gross (3.76 x Tot Hrs) | DBA TOTAL WAGES w/Fringes | Per Diem per Week | Vacation Fringe per Hour | Health & Dental per Hour | Bonuses per Hour | Holiday Fringe per Hour | Difference in Wages | Difference in Fringes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FERNANDO CARVALHO | Carp | SC | 12/4/04 | 16.00 | 0.00 | $22.00 | $33.00 | $0.00 | $352.00 | $0.00 | $352.00 | $23.00 | $375.00 | 20.72 | 31.08 | 3.76 | $331.52 | $0.00 | $331.52 | $60.16 | $391.68 | $23.00 | | | | | -$20.48 | $37.16 | |
| RUBENS FONTAN | Carp | SC | 12/4/04 | 16.00 | 0.00 | $20.00 | $30.00 | $0.00 | $320.00 | $0.00 | $320.00 | $23.00 | $343.00 | 20.72 | 31.08 | 3.76 | $331.52 | $0.00 | $331.52 | $60.16 | $391.68 | $23.00 | | | | | $11.52 | $37.16 | |
| FERNANDO CARVALHO | Carp | SC | 12/11/04 | 40.00 | 0.00 | $22.00 | $33.00 | $0.00 | $880.00 | $0.00 | $880.00 | $23.00 | $903.00 | 20.72 | 31.08 | 3.76 | $828.80 | $0.00 | $828.80 | $150.40 | $979.20 | $23.00 | | | | | -$51.20 | $127.40 | |
| RUBENS FONTAN | Carp | SC | 12/11/04 | 40.00 | 0.00 | $20.00 | $30.00 | $0.00 | $800.00 | $0.00 | $800.00 | $23.00 | $823.00 | 20.72 | 31.08 | 3.76 | $828.80 | $0.00 | $828.80 | $150.40 | $979.20 | $23.00 | | | | | $28.80 | $127.40 | |
| FERNANDO CARVALHO | Carp | SC | 12/18/04 | 40.00 | 8.50 | $22.00 | $33.00 | $0.00 | $880.00 | $280.50 | $1,160.50 | $23.00 | $1,183.50 | 20.72 | 31.08 | 3.76 | $828.80 | $264.18 | $1,092.98 | $182.36 | $1,275.34 | $23.00 | | | | | -$67.52 | $159.36 | |
| RUBENS FONTAN | Carp | SC | 12/18/04 | 40.00 | 8.50 | $20.00 | $30.00 | $0.00 | $800.00 | $255.00 | $1,055.00 | $23.00 | $1,078.00 | 20.72 | 31.08 | 3.76 | $828.80 | $264.18 | $1,092.98 | $182.36 | $1,275.34 | $23.00 | | | | | $37.98 | $159.36 | |
| FERNANDO CARVALHO | Carp | SC | 12/25/04 | 30.00 | 0.00 | $22.00 | $33.00 | $0.00 | $660.00 | $0.00 | $660.00 | $23.00 | $683.00 | 20.72 | 31.08 | 3.76 | $621.60 | $0.00 | $621.60 | $112.80 | $734.40 | $23.00 | | | | | -$38.40 | $89.80 | |
| RUBENS FONTAN | Carp | SC | 12/25/04 | 16.00 | 0.00 | $20.00 | $30.00 | $0.00 | $320.00 | $0.00 | $320.00 | $23.00 | $343.00 | 20.72 | 31.08 | 3.76 | $331.52 | $0.00 | $331.52 | $60.16 | $391.68 | $23.00 | | | | | $11.52 | $37.16 | |
| JORGE MUSLERA | Carp | SC | 12/25/04 | 16.00 | 0.00 | $20.00 | $30.00 | $0.00 | $320.00 | $0.00 | $320.00 | $23.00 | $343.00 | 20.72 | 31.08 | 3.76 | $331.52 | $0.00 | $331.52 | $60.16 | $391.68 | $23.00 | | | | | $11.52 | $37.16 | as told he made $20 per hour |
| FERNANDO CARVALHO | Carp | SC | 1/1/05 | 36.00 | 0.00 | $22.00 | $33.00 | $0.00 | $792.00 | $0.00 | $792.00 | $23.00 | $815.00 | 20.72 | 31.08 | 3.76 | $745.92 | $0.00 | $745.92 | $135.36 | $881.28 | $23.00 | | | | | -$46.08 | $112.36 | |
| MIGUEL SILVA | Carp | SC | 1/1/05 | 36.00 | 0.00 | $23.00 | $34.50 | $0.00 | $828.00 | $0.00 | $828.00 | $23.00 | $851.00 | 20.72 | 31.08 | 3.76 | $745.92 | $0.00 | $745.92 | $135.36 | $881.28 | $23.00 | | | | | -$82.08 | $112.36 | as told he made $23 per hour |
| RUBEN DAVILA | Carp | SC | 1/1/05 | 36.00 | 0.00 | $23.00 | $34.50 | $0.00 | $828.00 | $0.00 | $828.00 | $23.00 | $851.00 | 20.72 | 31.08 | 3.76 | $745.92 | $0.00 | $745.92 | $135.36 | $881.28 | $23.00 | | | | | -$82.08 | $112.36 | |
| JOSE ARMANDO HERNAI | Carp | SC | 1/8/05 | 40.00 | 26.50 | $23.00 | $34.50 | $0.00 | $920.00 | $914.25 | $1,834.25 | $23.00 | $1,857.25 | 20.72 | 31.08 | 3.76 | $828.80 | $823.62 | $1,652.42 | $250.04 | $1,902.46 | $23.00 | | | | | -$181.83 | $227.04 | |
| JUAN HERNANDEZ | Carp | SC | 1/8/05 | 40.00 | 26.50 | $23.00 | $34.50 | $0.00 | $920.00 | $914.25 | $1,834.25 | $23.00 | $1,857.25 | 20.72 | 31.08 | 3.76 | $828.80 | $823.62 | $1,652.42 | $250.04 | $1,902.46 | $23.00 | | | | | -$181.83 | $227.04 | |
| MIGUEL SILVA | Carp | SC | 1/8/05 | 40.00 | 26.50 | $23.00 | $34.50 | $0.00 | $920.00 | $914.25 | $1,834.25 | $23.00 | $1,857.25 | 20.72 | 31.08 | 3.76 | $828.80 | $823.62 | $1,652.42 | $250.04 | $1,902.46 | $23.00 | | | | | -$181.83 | $227.04 | as told he made $23 per hour |
| RUBEN DAVILA | Carp | SC | 1/8/05 | 40.00 | 26.50 | $23.00 | $34.50 | $0.00 | $920.00 | $914.25 | $1,834.25 | $23.00 | $1,857.25 | 20.72 | 31.08 | 3.76 | $828.80 | $823.62 | $1,652.42 | $250.04 | $1,902.46 | $23.00 | | | | | -$181.83 | $227.04 | |
| EDUARDO FERREIRA | Carp | SC | 1/15/05 | 40.00 | 7.00 | $24.00 | $36.00 | $0.00 | $960.00 | $252.00 | $1,212.00 | $23.00 | $1,235.00 | 20.72 | 31.08 | 3.76 | $828.80 | $217.56 | $1,046.36 | $176.72 | $1,223.08 | $23.00 | | | | | -$165.64 | $153.72 | |
| JOSE ARMANDO HERNAI | Carp | SC | 1/15/05 | 40.00 | 27.50 | $23.00 | $34.50 | $0.00 | $920.00 | $948.75 | $1,868.75 | $23.00 | $1,891.75 | 20.72 | 31.08 | 3.76 | $828.80 | $854.70 | $1,683.50 | $253.80 | $1,937.30 | $23.00 | | | | | -$185.25 | $230.80 | |
| JUAN HERNANDEZ | Carp | SC | 1/15/05 | 40.00 | 27.50 | $23.00 | $34.50 | $0.00 | $920.00 | $948.75 | $1,868.75 | $23.00 | $1,891.75 | 20.72 | 31.08 | 3.76 | $828.80 | $854.70 | $1,683.50 | $253.80 | $1,937.30 | $23.00 | | | | | -$185.25 | $230.80 | |
| LINDEMBERGUE COUTIN | Carp | SC | 1/15/05 | 40.00 | 27.50 | $20.00 | $30.00 | $0.00 | $800.00 | $825.00 | $1,625.00 | $23.00 | $1,648.00 | 20.72 | 31.08 | 3.76 | $828.80 | $854.70 | $1,683.50 | $253.80 | $1,937.30 | $23.00 | | | | | $58.50 | $230.80 | |
| MIGUEL SILVA | Carp | SC | 1/15/05 | 40.00 | 27.50 | $23.00 | $34.50 | $0.00 | $920.00 | $948.75 | $1,868.75 | $23.00 | $1,891.75 | 20.72 | 31.08 | 3.76 | $828.80 | $854.70 | $1,683.50 | $253.80 | $1,937.30 | $23.00 | | | | | -$185.25 | $230.80 | as told he made $23 per hour |
| RUBEN DAVILA | Carp | SC | 1/15/05 | 40.00 | 27.50 | $23.00 | $34.50 | $0.00 | $920.00 | $948.75 | $1,868.75 | $23.00 | $1,891.75 | 20.72 | 31.08 | 3.76 | $828.80 | $854.70 | $1,683.50 | $253.80 | $1,937.30 | $23.00 | | | | | -$185.25 | $230.80 | |
| EDUARDO FERREIRA | Carp | SC | 1/22/05 | 28.00 | 0.00 | $24.00 | $36.00 | $0.00 | $672.00 | $0.00 | $672.00 | $23.00 | $695.00 | 20.72 | 31.08 | 3.76 | $580.16 | $0.00 | $580.16 | $105.28 | $685.44 | $23.00 | | | | | -$91.84 | $82.28 | |
| FERNANDO CARVALHO | Carp | SC | 1/22/05 | 40.00 | 12.00 | $22.00 | $33.00 | $0.00 | $880.00 | $396.00 | $1,276.00 | $23.00 | $1,299.00 | 20.72 | 31.08 | 3.76 | $828.80 | $372.96 | $1,201.76 | $195.52 | $1,397.28 | $23.00 | | | | | -$74.24 | $172.52 | |
| JOSE ARMANDO HERNAI | Carp | SC | 1/22/05 | 40.00 | 12.00 | $23.00 | $34.50 | $0.00 | $920.00 | $414.00 | $1,334.00 | $23.00 | $1,357.00 | 20.72 | 31.08 | 3.76 | $828.80 | $372.96 | $1,201.76 | $195.52 | $1,397.28 | $23.00 | | | | | -$132.24 | $172.52 | |
| JAIRO COSTA | Carp | SC | 1/22/05 | 0.00 | 8.00 | $24.00 | $36.00 | $0.00 | $0.00 | $288.00 | $288.00 | $23.00 | $311.00 | 20.72 | 31.08 | 3.76 | $0.00 | $248.64 | $248.64 | $30.08 | $278.72 | $23.00 | | | | | -$39.36 | $7.08 | |
| JOAO CASTRO MORAIS | Carp | SC | 1/22/05 | 0.00 | 8.00 | $24.00 | $36.00 | $0.00 | $0.00 | $288.00 | $288.00 | $23.00 | $311.00 | 20.72 | 31.08 | 3.76 | $0.00 | $248.64 | $248.64 | $30.08 | $278.72 | $23.00 | | | | | -$39.36 | $7.08 | |
| JUAN HERNANDEZ | Carp | SC | 1/22/05 | 40.00 | 12.00 | $23.00 | $34.50 | $0.00 | $920.00 | $414.00 | $1,334.00 | $23.00 | $1,357.00 | 20.72 | 31.08 | 3.76 | $828.80 | $372.96 | $1,201.76 | $195.52 | $1,397.28 | $23.00 | | | | | -$132.24 | $172.52 | |
| LINDEMBERGUE COUTIN | Carp | SC | 1/22/05 | 40.00 | 12.00 | $20.00 | $30.00 | $0.00 | $800.00 | $360.00 | $1,160.00 | $23.00 | $1,183.00 | 20.72 | 31.08 | 3.76 | $828.80 | $372.96 | $1,201.76 | $195.52 | $1,397.28 | $23.00 | | | | | $41.76 | $172.52 | |
| MIGUEL SILVA | Carp | SC | 1/22/05 | 40.00 | 12.00 | $23.00 | $34.50 | $0.00 | $920.00 | '$414.00 | $1,334.00 | $23.00 | $1,357.00 | 20.72 | 31.08 | 3.76 | $828.80 | $372.96 | $1,201.76 | $195.52 | $1,397.28 | $23.00 | | | | | -$132.24 | $172.52 | as told he made $23 per hour |
| WALTER M. FILHO | Carp | SC | 1/22/05 | 12.00 | 0.00 | $20.00 | $30.00 | $0.00 | $240.00 | $0.00 | $240.00 | $23.00 | $263.00 | 20.72 | 31.08 | 3.76 | $248.64 | $0.00 | $248.64 | $45.12 | $293.76 | $23.00 | | | | | $8.64 | $22.12 | |
| RUBEN DAVILA | Carp | SC | 1/22/05 | 40.00 | 12.00 | $23.00 | $34.50 | $0.00 | $920.00 | $414.00 | $1,334.00 | $23.00 | $1,357.00 | 20.72 | 31.08 | 3.76 | $828.80 | $372.96 | $1,201.76 | $195.52 | $1,397.28 | $23.00 | | | | | -$132.24 | $172.52 | |
| EDUARDO FERREIRA | Carp | SC | 1/29/05 | 40.00 | 31.00 | $24.00 | $36.00 | $0.00 | $960.00 | $1,116.00 | $2,076.00 | $23.00 | $2,099.00 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | | | | | -$283.72 | $243.96 | |
| FERNANDO CARVALHO | Carp | SC | 1/29/05 | 40.00 | 8.00 | $22.00 | $33.00 | $0.00 | $880.00 | $264.00 | $1,144.00 | $23.00 | $1,167.00 | 20.72 | 31.08 | 3.76 | $828.80 | $248.64 | $1,077.44 | $180.48 | $1,257.92 | $23.00 | | | | | -$66.56 | $157.48 | |
| JOSE ARMANDO HERNAI | Carp | SC | 1/29/05 | 40.00 | 31.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,069.50 | $1,989.50 | $23.00 | $2,012.50 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | | | | | -$197.22 | $243.96 | |
| JUAN HERNANDEZ | Carp | SC | 1/29/05 | 40.00 | 31.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,069.50 | $1,989.50 | $23.00 | $2,012.50 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | | | | | -$197.22 | $243.96 | |
| LINDEMBERGUE COUTIN | Carp | SC | 1/29/05 | 40.00 | 31.00 | $20.00 | $30.00 | $0.00 | $800.00 | $930.00 | $1,730.00 | $23.00 | $1,753.00 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | | | | | $62.28 | $243.96 | |
| MIGUEL GOMEZ | Carp | SC | 1/29/05 | 40.00 | 31.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,069.50 | $1,989.50 | $23.00 | $2,012.50 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | | | | | -$197.22 | $243.96 | |
| MIGUEL SILVA | Carp | SC | 1/29/05 | 40.00 | 31.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,069.50 | $1,989.50 | $23.00 | $2,012.50 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | | | | | -$197.22 | $243.96 | as told he made $23 per hour |
| PEDRO PENA | Carp | SC | 1/29/05 | 40.00 | 17.00 | $17.00 | $25.50 | $0.00 | $680.00 | $433.50 | $1,113.50 | $23.00 | $1,136.50 | 20.72 | 31.08 | 3.76 | $828.80 | $528.36 | $1,357.16 | $214.32 | $1,571.48 | $23.00 | | | | | $243.66 | $191.32 | |
| ROBERTO LOPEZ | Carp | SC | 1/29/05 | 40.00 | 31.00 | $17.00 | $25.50 | $0.00 | $680.00 | $790.50 | $1,470.50 | $23.00 | $1,493.50 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | | | | | $321.78 | $243.96 | |
| RUBEN DAVILA | Carp | SC | 1/29/05 | 40.00 | 31.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,069.50 | $1,989.50 | $23.00 | $2,012.50 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | | | | | -$197.22 | $243.96 | |
| EDUARDO FERREIRA | Carp | SC | 2/5/05 | 40.00 | 29.50 | $24.00 | $36.00 | $0.00 | $960.00 | $1,062.00 | $2,022.00 | $23.00 | $2,045.00 | 20.72 | 31.08 | 3.76 | $828.80 | $916.86 | $1,745.66 | $261.32 | $2,006.98 | $23.00 | | | | | -$276.34 | $238.32 | |
| FERNANDO CARVALHO | Carp | SC | 2/5/05 | 40.00 | 30.00 | $22.00 | $33.00 | $0.00 | $880.00 | $990.00 | $1,870.00 | $23.00 | $1,893.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$106.80 | $240.20 | |
| WALTER M. FILHO | Carp | SC | 2/5/05 | 12.00 | 0.00 | $20.00 | $30.00 | $0.00 | $240.00 | $0.00 | $240.00 | $23.00 | $263.00 | 20.72 | 31.08 | 3.76 | $248.64 | $0.00 | $248.64 | $45.12 | $293.76 | $23.00 | | | | | $8.64 | $22.12 | |
| JOAO CASTRO MORAIS | Carp | SC | 2/5/05 | 0.00 | 10.00 | $24.00 | $36.00 | $0.00 | $0.00 | $360.00 | $360.00 | $23.00 | $383.00 | 20.72 | 31.08 | 3.76 | $0.00 | $310.80 | $310.80 | $37.60 | $348.40 | $23.00 | | | | | -$49.20 | $14.60 | |
| JORGE GOMEZ | Carp | SC | 2/5/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | |
| JORGE MUSLERA | Carp | SC | 2/5/05 | 24.00 | 0.00 | $20.00 | $30.00 | $0.00 | $480.00 | $0.00 | $480.00 | $23.00 | $503.00 | 20.72 | 31.08 | 3.76 | $497.28 | $0.00 | $497.28 | $90.24 | $587.52 | $23.00 | | | | | $17.28 | $67.24 | as told he made $20 per hour |
| RAUL TRAVELLA | Carp | SC | 2/5/05 | 12.00 | 0.00 | $17.00 | $25.50 | $0.00 | $204.00 | $0.00 | $204.00 | $23.00 | $227.00 | 20.72 | 31.08 | 3.76 | $248.64 | $0.00 | $248.64 | $45.12 | $293.76 | $23.00 | | | | | $44.64 | $22.12 | |
| JUAN HERNANDEZ | Carp | SC | 2/5/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | |
| LINDEMBERGUE COUTIN | Carp | SC | 2/5/05 | 40.00 | 29.50 | $20.00 | $30.00 | $0.00 | $800.00 | $885.00 | $1,685.00 | $23.00 | $1,708.00 | 20.72 | 31.08 | 3.76 | $828.80 | $916.86 | $1,745.66 | $261.32 | $2,006.98 | $23.00 | | | | | $60.66 | $238.32 | |
| MIGUEL GOMEZ | Carp | SC | 2/5/05 | 40.00 | 18.00 | $23.00 | $34.50 | $0.00 | $920.00 | $621.00 | $1,541.00 | $23.00 | $1,564.00 | 20.72 | 31.08 | 3.76 | $828.80 | $559.44 | $1,388.24 | $218.08 | $1,606.32 | $23.00 | | | | | -$152.76 | $195.08 | |
| MIGUEL SILVA | Carp | SC | 2/5/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | as told he made $23 per hour |
| ROBERTO LOPEZ | Carp | SC | 2/5/05 | 40.00 | 30.00 | $17.00 | $25.50 | $0.00 | $680.00 | $765.00 | $1,445.00 | $23.00 | $1,468.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $316.20 | $240.20 | |
| ROBERTO PENA | Carp | SC | 2/5/05 | 40.00 | 10.00 | $19.00 | $28.50 | $0.00 | $760.00 | $285.00 | $1,045.00 | $23.00 | $1,068.00 | 20.72 | 31.08 | 3.76 | $828.80 | $310.80 | $1,139.60 | $188.00 | $1,327.60 | $23.00 | | | | | $94.60 | $165.00 | |
| RUBEN DAVILA | Carp | SC | 2/5/05 | 40.00 | 8.00 | $23.00 | $34.50 | $0.00 | $920.00 | $276.00 | $1,196.00 | $23.00 | $1,219.00 | 20.72 | 31.08 | 3.76 | $828.80 | $248.64 | $1,077.44 | $180.48 | $1,257.92 | $23.00 | | | | | -$118.56 | $157.48 | |
| EDUARDO FERREIRA | Carp | SC | 2/12/05 | 40.00 | 30.00 | $24.00 | $36.00 | $0.00 | $960.00 | $1,080.00 | $2,040.00 | $23.00 | $2,063.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$278.80 | $240.20 | |
| FERNANDO CARVALHO | Carp | SC | 2/12/05 | 40.00 | 8.00 | $22.00 | $33.00 | $0.00 | $880.00 | $264.00 | $1,144.00 | $23.00 | $1,167.00 | 20.72 | 31.08 | 3.76 | $828.80 | $248.64 | $1,077.44 | $180.48 | $1,257.92 | $23.00 | | | | | -$66.56 | $157.48 | |
| JAIRO COSTA | Carp | SC | 2/12/05 | 0.00 | 10.00 | $24.00 | $36.00 | $0.00 | $0.00 | $360.00 | $360.00 | $23.00 | $383.00 | 20.72 | 31.08 | 3.76 | $0.00 | $310.80 | $310.80 | $37.60 | $348.40 | $23.00 | | | | | -$49.20 | $14.60 | |
| JOAO CASTRO MORAIS | Carp | SC | 2/12/05 | 0.00 | 10.00 | $24.00 | $36.00 | $0.00 | $0.00 | $360.00 | $360.00 | $23.00 | $383.00 | 20.72 | 31.08 | 3.76 | $0.00 | $310.80 | $310.80 | $37.60 | $348.40 | $23.00 | | | | | -$49.20 | $14.60 | |
| JORGE GOMEZ | Carp | SC | 2/12/05 | 40.00 | 24.50 | $23.00 | $34.50 | $0.00 | $920.00 | $845.25 | $1,765.25 | $23.00 | $1,788.25 | 20.72 | 31.08 | 3.76 | $828.80 | $761.46 | $1,590.26 | $242.52 | $1,832.78 | $23.00 | | | | | -$174.99 | $219.52 | |
| JORGE MUSLERA | Carp | SC | 2/12/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.00 | $800.00 | $900.00 | $1,700.00 | $23.00 | $1,723.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $61.20 | $240.20 | as told he made $20 per hour |

| NAME | Class | Company | WE Date | Reg Hours | OT Hours | Reg Rate | OT Rate | Fringe Rate | Regular Wages Paid | OT Wages Paid | Total Weekly Wages Paid | Total Fringes Paid | Total Wages Paid w/Fringe | DBA Reg Rate | DBA Rate OT | DBA Fringe Hourly Rate | Regular Wages as per DBA | Overtime Wages as per DBA | DBA TOTAL WAGES | DBA Fringe Gross (3.76 x Tot Hrs) | DBA TOTAL WAGES w/Fringes | Per Diem per Week | Vacation Fringe per Hour | Health & Dental per Hour | Bonuses per Hour | Holiday Fringe per Hour | Difference in Wages | Difference in Fringes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE ARMANDO HERNAI | Carp | SC | 2/12/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | |
| JOSUE GUZMAN | Carp | SC | 2/12/05 | 24.00 | 0.00 | $20.00 | $30.00 | $0.00 | $480.00 | $0.00 | $480.00 | $23.00 | $503.00 | 20.72 | 31.08 | 3.76 | $497.28 | $0.00 | $497.28 | $90.24 | $587.52 | $23.00 | | | | | $17.28 | $67.24 | |
| JUAN HERNANDEZ | Carp | SC | 2/12/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | |
| MARCELO MEJIA | Carp | SC | 2/12/05 | 10.00 | 0.00 | $20.00 | $30.00 | $0.00 | $200.00 | $0.00 | $200.00 | $23.00 | $223.00 | 20.72 | 31.08 | 3.76 | $207.20 | $0.00 | $207.20 | $37.60 | $244.80 | $23.00 | | | | | $7.20 | $14.60 | |
| MARCIO DINIZ | Carp | SC | 2/12/05 | 40.00 | 18.00 | $18.00 | $27.00 | $0.00 | $720.00 | $486.00 | $1,206.00 | $23.00 | $1,229.00 | 20.72 | 31.08 | 3.76 | $828.80 | $559.44 | $1,388.24 | $218.08 | $1,606.32 | $23.00 | | | | | $182.24 | $195.08 | |
| MIGUEL GOMEZ | Carp | SC | 2/12/05 | 40.00 | 29.50 | $23.00 | $34.50 | $0.00 | $920.00 | $1,017.75 | $1,937.75 | $23.00 | $1,960.75 | 20.72 | 31.08 | 3.76 | $828.80 | $916.86 | $1,745.66 | $261.32 | $2,006.98 | $23.00 | | | | | -$192.09 | $238.32 | |
| MIGUEL SILVA | Carp | SC | 2/12/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | as told he made $23 per hour |
| ROBERTO LOPEZ | Carp | SC | 2/12/05 | 40.00 | 30.00 | $17.00 | $25.50 | $0.00 | $680.00 | $765.00 | $1,445.00 | $23.00 | $1,468.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $316.20 | $240.20 | |
| ROBERTO PENA | Carp | SC | 2/12/05 | 34.00 | 0.00 | $19.00 | $28.50 | $0.00 | $646.00 | $0.00 | $646.00 | $23.00 | $669.00 | 20.72 | 31.08 | 3.76 | $704.48 | $0.00 | $704.48 | $127.84 | $832.32 | $23.00 | | | | | $58.48 | $104.84 | |
| RUBEN DAVILA | Carp | SC | 2/12/05 | 40.00 | 5.50 | $23.00 | $34.50 | $0.00 | $920.00 | $189.75 | $1,109.75 | $23.00 | $1,132.75 | 20.72 | 31.08 | 3.76 | $828.80 | $170.94 | $999.74 | $171.08 | $1,170.82 | $23.00 | | | | | -$110.01 | $148.08 | |
| WALTER M. FILHO | Carp | SC | 2/12/05 | 24.00 | 0.00 | $20.00 | $30.00 | $0.00 | $480.00 | $0.00 | $480.00 | $23.00 | $503.00 | 20.72 | 31.08 | 3.76 | $497.28 | $0.00 | $497.28 | $90.24 | $587.52 | $23.00 | | | | | $17.28 | $67.24 | |
| JAIRO COSTA | Carp | SC | 2/19/05 | 0.00 | 10.00 | $24.00 | $36.00 | $0.00 | $0.00 | $360.00 | $360.00 | $23.00 | $383.00 | 20.72 | 31.08 | 3.76 | $0.00 | $310.80 | $310.80 | $37.60 | $348.40 | $23.00 | | | | | -$49.20 | $14.60 | |
| JOAO CASTRO MORAIS | Carp | SC | 2/19/05 | 0.00 | 10.00 | $24.00 | $36.00 | $0.00 | $0.00 | $360.00 | $360.00 | $23.00 | $383.00 | 20.72 | 31.08 | 3.76 | $0.00 | $310.80 | $310.80 | $37.60 | $348.40 | $23.00 | | | | | -$49.20 | $14.60 | |
| JORGE GOMEZ | Carp | SC | 2/19/05 | 40.00 | 20.00 | $23.00 | $34.50 | $0.00 | $920.00 | $690.00 | $1,610.00 | $23.00 | $1,633.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | -$159.60 | $202.60 | |
| JORGE MUSLERA | Carp | SC | 2/19/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.00 | $800.00 | $900.00 | $1,700.00 | $23.00 | $1,723.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $61.20 | $240.20 | as told he made $20 per hour |
| JOSE ARMANDO HERNAI | Carp | SC | 2/19/05 | 40.00 | 34.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,173.00 | $2,093.00 | $23.00 | $2,116.00 | 20.72 | 31.08 | 3.76 | $828.80 | $1,056.72 | $1,885.52 | $278.24 | $2,163.76 | $23.00 | | | | | -$207.48 | $255.24 | |
| JUAN HERNANDEZ | Carp | SC | 2/19/05 | 40.00 | 34.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,173.00 | $2,093.00 | $23.00 | $2,116.00 | 20.72 | 31.08 | 3.76 | $828.80 | $1,056.72 | $1,885.52 | $278.24 | $2,163.76 | $23.00 | | | | | -$207.48 | $255.24 | |
| LINDEMBERGUE COUTIN | Carp | SC | 2/19/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.00 | $800.00 | $900.00 | $1,700.00 | $23.00 | $1,723.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $61.20 | $240.20 | |
| MARCELO MEJIA | Carp | SC | 2/19/05 | 4.00 | 0.00 | $20.00 | $30.00 | $0.00 | $80.00 | $0.00 | $80.00 | $23.00 | $103.00 | 20.72 | 31.08 | 3.76 | $82.88 | $0.00 | $82.88 | $15.04 | $97.92 | $23.00 | | | | | $2.88 | -$7.96 | |
| MARCIO DINIZ | Carp | SC | 2/19/05 | 40.00 | 30.00 | $18.00 | $27.00 | $0.00 | $720.00 | $810.00 | $1,530.00 | $23.00 | $1,553.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $231.20 | $240.20 | |
| MIGUEL GOMEZ | Carp | SC | 2/19/05 | 21.00 | 0.00 | $23.00 | $34.50 | $0.00 | $483.00 | $0.00 | $483.00 | $23.00 | $506.00 | 20.72 | 31.08 | 3.76 | $435.12 | $0.00 | $435.12 | $78.96 | $514.08 | $23.00 | | | | | -$47.88 | $55.96 | |
| MIGUEL SILVA | Carp | SC | 2/19/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | as told he made $23 per hour |
| ROBERTO LOPEZ | Carp | SC | 2/19/05 | 40.00 | 8.00 | $17.00 | $25.50 | $0.00 | $680.00 | $204.00 | $884.00 | $23.00 | $907.00 | 20.72 | 31.08 | 3.76 | $828.80 | $248.64 | $1,077.44 | $180.48 | $1,257.92 | $23.00 | | | | | $193.44 | $157.48 | |
| ROBERTO PENA | Carp | SC | 2/19/05 | 40.00 | 30.00 | $19.00 | $28.50 | $0.00 | $760.00 | $855.00 | $1,615.00 | $23.00 | $1,638.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $146.20 | $240.20 | |
| RUBEN DAVILA | Carp | SC | 2/19/05 | 40.00 | 25.50 | $23.00 | $34.50 | $0.00 | $920.00 | $879.75 | $1,799.75 | $23.00 | $1,822.75 | 20.72 | 31.08 | 3.76 | $828.80 | $792.54 | $1,621.34 | $246.28 | $1,867.62 | $23.00 | | | | | -$178.41 | $223.28 | |
| FERNANDO CARVALHO | Carp | SC | 2/26/05 | 40.00 | 20.00 | $22.00 | $33.00 | $0.00 | $880.00 | $660.00 | $1,540.00 | $23.00 | $1,563.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | -$89.60 | $202.60 | |
| FRANCISCO IRISARRI | Carp | SC | 2/26/05 | 36.00 | 0.00 | $17.00 | $25.50 | $0.00 | $612.00 | $0.00 | $612.00 | $23.00 | $635.00 | 20.72 | 31.08 | 3.76 | $745.92 | $0.00 | $745.92 | $135.36 | $881.28 | $23.00 | | | | | $133.92 | $112.36 | |
| JORGE GOMEZ | Carp | SC | 2/26/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | |
| JORGE MUSLERA | Carp | SC | 2/26/05 | 40.00 | 8.00 | $20.00 | $30.00 | $0.00 | $800.00 | $240.00 | $1,040.00 | $23.00 | $1,063.00 | 20.72 | 31.08 | 3.76 | $828.80 | $248.64 | $1,077.44 | $180.48 | $1,257.92 | $23.00 | | | | | $37.44 | $157.48 | as told he made $20 per hour |
| JOSE ARMANDO HERNAI | Carp | SC | 2/26/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | |
| JOSUE GUZMAN | Carp | SC | 2/26/05 | 36.00 | 0.00 | $20.00 | $30.00 | $0.00 | $720.00 | $0.00 | $720.00 | $23.00 | $743.00 | 20.72 | 31.08 | 3.76 | $745.92 | $0.00 | $745.92 | $135.36 | $881.28 | $23.00 | | | | | $25.92 | $112.36 | |
| JUAN HERNANDEZ | Carp | SC | 2/26/05 | 30.00 | 0.00 | $23.00 | $34.50 | $0.00 | $690.00 | $0.00 | $690.00 | $23.00 | $713.00 | 20.72 | 31.08 | 3.76 | $621.60 | $0.00 | $621.60 | $112.80 | $734.40 | $23.00 | | | | | -$68.40 | $89.80 | |
| LINDEMBERGUE COUTIN | Carp | SC | 2/26/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | |
| MARCIO DINIZ | Carp | SC | 2/26/05 | 40.00 | 32.00 | $18.00 | $27.00 | $0.00 | $720.00 | $864.00 | $1,584.00 | $23.00 | $1,607.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $239.36 | $247.72 | |
| MIGUEL SILVA | Carp | SC | 2/26/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | as told he made $23 per hour |
| ROBERTO LOPEZ | Carp | SC | 2/26/05 | 40.00 | 32.00 | $17.00 | $25.50 | $0.00 | $680.00 | $816.00 | $1,496.00 | $23.00 | $1,519.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $327.36 | $247.72 | |
| ROBERTO PENA | Carp | SC | 2/26/05 | 40.00 | 24.00 | $19.00 | $28.50 | $0.00 | $760.00 | $684.00 | $1,444.00 | $23.00 | $1,467.00 | 20.72 | 31.08 | 3.76 | $828.80 | $745.92 | $1,574.72 | $240.64 | $1,815.36 | $23.00 | | | | | $130.72 | $217.64 | |
| RUBEN DAVILA | Carp | SC | 2/26/05 | 40.00 | 31.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,069.50 | $1,989.50 | $23.00 | $2,012.50 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | | | | | -$197.22 | $243.96 | |
| VIRGILIO PATALANO | Carp | SC | 2/26/05 | 36.00 | 0.00 | $19.00 | $28.50 | $0.00 | $684.00 | $0.00 | $684.00 | $23.00 | $707.00 | 20.72 | 31.08 | 3.76 | $745.92 | $0.00 | $745.92 | $135.36 | $881.28 | $23.00 | | | | | $61.92 | $112.36 | |
| EDUARDO FERREIRA | Carp | SC | 3/5/05 | 0.00 | 10.00 | $24.00 | $36.00 | $0.00 | $0.00 | $360.00 | $360.00 | $23.00 | $383.00 | 20.72 | 31.08 | 3.76 | $0.00 | $310.80 | $310.80 | $37.60 | $348.40 | $23.00 | | | | | -$49.20 | $14.60 | |
| EFRAIN ALFONSO | Carp | SC | 3/5/05 | 40.00 | 27.00 | $20.00 | $30.00 | $0.00 | $800.00 | $810.00 | $1,610.00 | $23.00 | $1,633.00 | 20.72 | 31.08 | 3.76 | $828.80 | $839.16 | $1,667.96 | $251.92 | $1,919.88 | $23.00 | | | | | $57.96 | $228.92 | |
| FERNANDO CARVALHO | Carp | SC | 3/5/05 | 40.00 | 30.00 | $22.00 | $33.00 | $0.00 | $880.00 | $990.00 | $1,870.00 | $23.00 | $1,893.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$108.80 | $240.20 | |
| FRANCISCO IRISARRI | Carp | SC | 3/5/05 | 40.00 | 30.00 | $17.00 | $25.50 | $0.00 | $680.00 | $765.00 | $1,445.00 | $23.00 | $1,468.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $316.20 | $240.20 | |
| JORGE GOMEZ | Carp | SC | 3/5/05 | 40.00 | 12.00 | $23.00 | $34.50 | $0.00 | $920.00 | $414.00 | $1,334.00 | $23.00 | $1,357.00 | 20.72 | 31.08 | 3.76 | $828.80 | $372.96 | $1,201.76 | $195.52 | $1,397.28 | $23.00 | | | | | -$132.24 | $172.52 | |
| JOSE ARMANDO HERNAI | Carp | SC | 3/5/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | |
| JOSUE GUZMAN | Carp | SC | 3/5/05 | 10.00 | 0.00 | $20.00 | $30.00 | $0.00 | $200.00 | $0.00 | $200.00 | $23.00 | $223.00 | 20.72 | 31.08 | 3.76 | $207.20 | $0.00 | $207.20 | $37.60 | $244.80 | $23.00 | | | | | $7.20 | $14.60 | |
| JUAN HERNANDEZ | Carp | SC | 3/5/05 | 34.00 | 0.00 | $23.00 | $34.50 | $0.00 | $782.00 | $0.00 | $782.00 | $23.00 | $805.00 | 20.72 | 31.08 | 3.76 | $704.48 | $0.00 | $704.48 | $127.84 | $832.32 | $23.00 | | | | | -$77.52 | $104.84 | |
| LINDEMBERGUE COUTIN | Carp | SC | 3/5/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.00 | $800.00 | $900.00 | $1,700.00 | $23.00 | $1,723.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $61.20 | $240.20 | |
| MARCIO DINIZ | Carp | SC | 3/5/05 | 40.00 | 26.00 | $18.00 | $27.00 | $0.00 | $720.00 | $702.00 | $1,422.00 | $23.00 | $1,445.00 | 20.72 | 31.08 | 3.76 | $828.80 | $808.08 | $1,636.88 | $248.16 | $1,885.04 | $23.00 | | | | | $214.88 | $225.16 | |
| MIGUEL SILVA | Carp | SC | 3/5/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | as told he made $23 per hour |
| PABLO GODOY | Carp | SC | 3/5/05 | 40.00 | 27.00 | $20.00 | $30.00 | $0.00 | $800.00 | $810.00 | $1,610.00 | $23.00 | $1,633.00 | 20.72 | 31.08 | 3.76 | $828.80 | $839.16 | $1,667.96 | $251.92 | $1,919.88 | $23.00 | | | | | $57.96 | $228.92 | as told he made $20 per hour |
| ROBERTO LOPEZ | Carp | SC | 3/5/05 | 40.00 | 30.00 | $17.00 | $25.50 | $0.00 | $680.00 | $765.00 | $1,445.00 | $23.00 | $1,468.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $316.20 | $240.20 | |
| ROBERTO PENA | Carp | SC | 3/5/05 | 40.00 | 26.00 | $19.00 | $28.50 | $0.00 | $760.00 | $741.00 | $1,501.00 | $23.00 | $1,524.00 | 20.72 | 31.08 | 3.76 | $828.80 | $808.08 | $1,636.88 | $248.16 | $1,885.04 | $23.00 | | | | | $135.88 | $225.16 | |
| RUBEN DAVILA | Carp | SC | 3/5/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | |
| VIRGILIO PATALANO | Carp | SC | 3/5/05 | 40.00 | 28.00 | $19.00 | $28.50 | $0.00 | $760.00 | $798.00 | $1,558.00 | $23.00 | $1,581.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | $141.04 | $232.68 | |
| WILLIAMS PEREIRA | Carp | SC | 3/5/05 | 40.00 | 30.00 | $17.00 | $25.50 | $0.00 | $680.00 | $765.00 | $1,445.00 | $23.00 | $1,468.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $316.20 | $240.20 | |
| EFRAIN ALFONSO | Carp | SC | 3/12/05 | 12.00 | 0.00 | $20.00 | $30.00 | $0.00 | $240.00 | $0.00 | $240.00 | $23.00 | $263.00 | 20.72 | 31.08 | 3.76 | $248.64 | $0.00 | $248.64 | $45.12 | $293.76 | $23.00 | | | | | $8.64 | $22.12 | |
| FERNANDO CARVALHO | Carp | SC | 3/12/05 | 40.00 | 32.00 | $22.00 | $33.00 | $0.00 | $880.00 | $1,056.00 | $1,936.00 | $23.00 | $1,959.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$112.64 | $247.72 | |
| FRANCISCO IRISARRI | Carp | SC | 3/12/05 | 40.00 | 20.00 | $17.00 | $25.50 | $0.00 | $680.00 | $510.00 | $1,190.00 | $23.00 | $1,213.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | $260.40 | $202.60 | |
| JORGE GOMEZ | Carp | SC | 3/12/05 | 40.00 | 20.00 | $23.00 | $34.50 | $0.00 | $920.00 | $690.00 | $1,610.00 | $23.00 | $1,633.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | -$159.60 | $202.60 | |
| JORGE MUSLERA | Carp | SC | 3/12/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | as told he made $20 per hour |
| JOSE ARMANDO HERNAI | Carp | SC | 3/12/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | |

| NAME | Class | Company | W/E Date | Reg Hours | OT Hours | Reg Rate | OT Rate | Fringe Rate | Regular Wages Paid | OT Wages Paid | Total Weekly Wages Paid | Total Fringes Paid | Total Wages Paid w/Fringe | DBA Reg Rate | DBA Rate OT | DBA Fringe Hourly Rate | Regular Wages as per DBA | Overtime Wages as per DBA | DBA TOTAL WAGES | DBA Fringe Gross (3.76 x Tot Hrs) | DBA TOTAL WAGES w/Fringes | Per Diem per Week | Vacation Fringe per Hour | Health & Dental per Hour | Bonuses per Hour | Holiday Fringe per Hour | Difference in Wages | Difference in Fringes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JUAN HERNANDEZ | Carp | SC | 3/12/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | |
| LINDEMBERGUE COUTIN | Carp | SC | 3/12/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | |
| MIGUEL SILVA | Carp | SC | 3/12/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | as told he made $23 per hour |
| PABLO GODOY | Carp | SC | 3/12/05 | 40.00 | 29.00 | $20.00 | $30.00 | $0.00 | $800.00 | $870.00 | $1,670.00 | $23.00 | $1,693.00 | 20.72 | 31.08 | 3.76 | $828.80 | $901.32 | $1,730.12 | $259.44 | $1,989.56 | $23.00 | | | | | $60.12 | $236.44 | as told he made $20 per hour |
| ROBERTO LOPEZ | Carp | SC | 3/12/05 | 40.00 | 32.00 | $17.00 | $25.50 | $0.00 | $680.00 | $816.00 | $1,496.00 | $23.00 | $1,519.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $327.36 | $247.72 | |
| RUBEN DAVILA | Carp | SC | 3/12/05 | 40.00 | 20.00 | $23.00 | $34.50 | $0.00 | $920.00 | $690.00 | $1,610.00 | $23.00 | $1,633.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | -$159.60 | $202.60 | |
| TULIO DIAZ | Carp | SC | 3/12/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | |
| VIRGILIO PATALANO | Carp | SC | 3/12/05 | 40.00 | 20.00 | $19.00 | $28.50 | $0.00 | $760.00 | $570.00 | $1,330.00 | $23.00 | $1,353.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | $120.40 | $202.60 | |
| WILLIAMS PEREIRA | Carp | SC | 3/12/05 | 40.00 | 32.00 | $17.00 | $25.50 | $0.00 | $680.00 | $816.00 | $1,496.00 | $23.00 | $1,519.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $327.36 | $247.72 | |
| EFRAIN ALFONSO | Carp | SC | 3/19/05 | 40.00 | 8.00 | $20.00 | $30.00 | $0.00 | $800.00 | $240.00 | $1,040.00 | $23.00 | $1,063.00 | 20.72 | 31.08 | 3.76 | $828.80 | $248.64 | $1,077.44 | $180.48 | $1,257.92 | $23.00 | | | | | $37.44 | $157.48 | |
| FERNANDO CARVALHO | Carp | SC | 3/19/05 | 40.00 | 32.00 | $22.00 | $33.00 | $0.00 | $880.00 | $1,056.00 | $1,936.00 | $23.00 | $1,959.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$112.64 | $247.72 | |
| FRANCISCO IRISARRI | Carp | SC | 3/19/05 | 40.00 | 20.00 | $17.00 | $25.50 | $0.00 | $680.00 | $510.00 | $1,190.00 | $23.00 | $1,213.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | $260.40 | $202.60 | |
| JORGE GOMEZ | Carp | SC | 3/19/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | |
| JORGE MUSLERA | Carp | SC | 3/19/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | as told he made $20 per hour |
| JOSE ARMANDO HERNAN | Carp | SC | 3/19/05 | 12.00 | 0.00 | $23.00 | $34.50 | $0.00 | $276.00 | $0.00 | $276.00 | $23.00 | $299.00 | 20.72 | 31.08 | 3.76 | $248.64 | $0.00 | $248.64 | $45.12 | $293.76 | $23.00 | | | | | -$27.36 | $22.12 | |
| JUAN HERNANDEZ | Carp | SC | 3/19/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | |
| LINDEMBERGUE COUTIN | Carp | SC | 3/19/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | |
| MARCIO DINIZ | Carp | SC | 3/19/05 | 40.00 | 20.00 | $18.00 | $27.00 | $0.00 | $720.00 | $540.00 | $1,260.00 | $23.00 | $1,283.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | $190.40 | $202.60 | |
| MIGUEL SILVA | Carp | SC | 3/19/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | as told he made $23 per hour |
| PABLO GODOY | Carp | SC | 3/19/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | as told he made $20 per hour |
| ROBERTO LOPEZ | Carp | SC | 3/19/05 | 40.00 | 32.00 | $17.00 | $25.50 | $0.00 | $680.00 | $816.00 | $1,496.00 | $23.00 | $1,519.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $327.36 | $247.72 | |
| ROBERTO PENA | Carp | SC | 3/19/05 | 40.00 | 30.00 | $19.00 | $28.50 | $0.00 | $760.00 | $855.00 | $1,615.00 | $23.00 | $1,638.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $146.20 | $240.20 | |
| RUBEN DAVILA | Carp | SC | 3/19/05 | 40.00 | 20.00 | $23.00 | $34.50 | $0.00 | $920.00 | $690.00 | $1,610.00 | $23.00 | $1,633.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | -$159.60 | $202.60 | |
| TULIO DIAZ | Carp | SC | 3/19/05 | 40.00 | 16.00 | $20.00 | $30.00 | $0.00 | $800.00 | $480.00 | $1,280.00 | $23.00 | $1,303.00 | 20.72 | 31.08 | 3.76 | $828.80 | $497.28 | $1,326.08 | $210.56 | $1,536.64 | $23.00 | | | | | $46.08 | $187.56 | |
| VIRGILIO PATALANO | Carp | SC | 3/19/05 | 40.00 | 20.00 | $19.00 | $28.50 | $0.00 | $760.00 | $570.00 | $1,330.00 | $23.00 | $1,353.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | $120.40 | $202.60 | |
| WILLIAMS PEREIRA | Carp | SC | 3/19/05 | 40.00 | 32.00 | $17.00 | $25.50 | $0.00 | $680.00 | $816.00 | $1,496.00 | $23.00 | $1,519.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $327.36 | $247.72 | |
| FERNANDO CARVALHO | Carp | SC | 3/26/05 | 40.00 | 27.50 | $22.00 | $33.00 | $0.00 | $880.00 | $907.50 | $1,787.50 | $23.00 | $1,810.50 | 20.72 | 31.08 | 3.76 | $828.80 | $854.70 | $1,683.50 | $253.80 | $1,937.30 | $23.00 | | | | | -$104.00 | $230.80 | |
| FRANCISCO IRISARRI | Carp | SC | 3/26/05 | 40.00 | 30.00 | $17.00 | $25.50 | $0.00 | $680.00 | $765.00 | $1,445.00 | $23.00 | $1,468.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $316.20 | $240.20 | |
| JAIRO COSTA | Carp | SC | 3/26/05 | 0.00 | 12.00 | $24.00 | $36.00 | $0.00 | $0.00 | $432.00 | $432.00 | $23.00 | $455.00 | 20.72 | 31.08 | 3.76 | $0.00 | $372.96 | $372.96 | $45.12 | $418.08 | $23.00 | | | | | -$59.04 | $22.12 | |
| JORGE GOMEZ | Carp | SC | 3/26/05 | 40.00 | 26.00 | $23.00 | $34.50 | $0.00 | $920.00 | $897.00 | $1,817.00 | $23.00 | $1,840.00 | 20.72 | 31.08 | 3.76 | $828.80 | $808.08 | $1,636.88 | $248.16 | $1,885.04 | $23.00 | | | | | -$180.12 | $225.16 | |
| JORGE MUSLERA | Carp | SC | 3/26/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.00 | $800.00 | $900.00 | $1,700.00 | $23.00 | $1,723.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $61.20 | $240.20 | as told he made $20 per hour |
| JOSE ARMANDO HERNAN | Carp | SC | 3/26/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | |
| JUAN HERNANDEZ | Carp | SC | 3/26/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | |
| LINDEMBERGUE COUTIN | Carp | SC | 3/26/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.00 | $800.00 | $900.00 | $1,700.00 | $23.00 | $1,723.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $61.20 | $240.20 | |
| MARCELO MEJIA | Carp | SC | 3/26/05 | 12.00 | 0.00 | $20.00 | $30.00 | $0.00 | $240.00 | $0.00 | $240.00 | $23.00 | $263.00 | 20.72 | 31.08 | 3.76 | $248.64 | $0.00 | $248.64 | $45.12 | $293.76 | $23.00 | | | | | $8.64 | $22.12 | |
| MARCIO DINIZ | Carp | SC | 3/26/05 | 40.00 | 30.00 | $18.00 | $27.00 | $0.00 | $720.00 | $810.00 | $1,530.00 | $23.00 | $1,553.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $231.20 | $240.20 | |
| MIGUEL SILVA | Carp | SC | 3/26/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | as told he made $23 per hour |
| PABLO GODOY | Carp | SC | 3/26/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.00 | $800.00 | $900.00 | $1,700.00 | $23.00 | $1,723.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $61.20 | $240.20 | as told he made $20 per hour |
| ROBERTO LOPEZ | Carp | SC | 3/26/05 | 40.00 | 30.00 | $17.00 | $25.50 | $0.00 | $680.00 | $765.00 | $1,445.00 | $23.00 | $1,468.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $316.20 | $240.20 | |
| ROBERTO PENA | Carp | SC | 3/26/05 | 40.00 | 30.00 | $19.00 | $28.50 | $0.00 | $760.00 | $855.00 | $1,615.00 | $23.00 | $1,638.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $146.20 | $240.20 | |
| TULIO DIAZ | Carp | SC | 3/26/05 | 40.00 | 28.50 | $20.00 | $30.00 | $0.00 | $800.00 | $855.00 | $1,655.00 | $23.00 | $1,678.00 | 20.72 | 31.08 | 3.76 | $828.80 | $885.78 | $1,714.58 | $257.56 | $1,972.14 | $23.00 | | | | | $59.58 | $234.56 | |
| VIRGILIO PATALANO | Carp | SC | 3/26/05 | 40.00 | 30.00 | $19.00 | $28.50 | $0.00 | $760.00 | $855.00 | $1,615.00 | $23.00 | $1,638.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $146.20 | $240.20 | |
| WILLIAMS PEREIRA | Carp | SC | 3/26/05 | 40.00 | 30.00 | $17.00 | $25.50 | $0.00 | $680.00 | $765.00 | $1,445.00 | $23.00 | $1,468.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $316.20 | $240.20 | |
| FERNANDO CARVALHO | Carp | SC | 4/2/05 | 40.00 | 8.00 | $22.00 | $33.00 | $0.00 | $880.00 | $264.00 | $1,144.00 | $23.00 | $1,167.00 | 20.72 | 31.08 | 3.76 | $828.80 | $248.64 | $1,077.44 | $180.48 | $1,257.92 | $23.00 | | | | | -$66.56 | $157.48 | |
| FRANCISCO IRISARRI | Carp | SC | 4/2/05 | 40.00 | 19.00 | $17.00 | $25.50 | $0.00 | $680.00 | $484.50 | $1,164.50 | $23.00 | $1,187.50 | 20.72 | 31.08 | 3.76 | $828.80 | $590.52 | $1,419.32 | $221.84 | $1,641.16 | $23.00 | | | | | $254.82 | $198.84 | |
| JAIRO COSTA | Carp | SC | 4/2/05 | 0.00 | 11.00 | $24.00 | $36.00 | $0.00 | $0.00 | $396.00 | $396.00 | $23.00 | $419.00 | 20.72 | 31.08 | 3.76 | $0.00 | $341.88 | $341.88 | $41.36 | $383.24 | $23.00 | | | | | -$54.12 | $18.36 | |
| JOAO CASTRO MORAIS | Carp | SC | 4/2/05 | 0.00 | 11.00 | $24.00 | $36.00 | $0.00 | $0.00 | $396.00 | $396.00 | $23.00 | $419.00 | 20.72 | 31.08 | 3.76 | $0.00 | $341.88 | $341.88 | $41.36 | $383.24 | $23.00 | | | | | -$54.12 | $18.36 | |
| JORGE GOMEZ | Carp | SC | 4/2/05 | 40.00 | 31.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,069.50 | $1,989.50 | $23.00 | $2,012.50 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | | | | | -$197.22 | $243.96 | |
| JORGE MUSLERA | Carp | SC | 4/2/05 | 40.00 | 31.00 | $20.00 | $30.00 | $0.00 | $800.00 | $930.00 | $1,730.00 | $23.00 | $1,753.00 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | | | | | $62.28 | $243.96 | as told he made $20 per hour |
| JOSE ARMANDO HERNAN | Carp | SC | 4/2/05 | 40.00 | 31.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,069.50 | $1,989.50 | $23.00 | $2,012.50 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | | | | | -$197.22 | $243.96 | |
| JUAN HERNANDEZ | Carp | SC | 4/2/05 | 40.00 | 26.00 | $23.00 | $34.50 | $0.00 | $920.00 | $897.00 | $1,817.00 | $23.00 | $1,840.00 | 20.72 | 31.08 | 3.76 | $828.80 | $808.08 | $1,636.88 | $248.16 | $1,885.04 | $23.00 | | | | | -$180.12 | $225.16 | |
| LINDEMBERGUE COUTIN | Carp | SC | 4/2/05 | 34.00 | 0.00 | $20.00 | $30.00 | $0.00 | $680.00 | $0.00 | $680.00 | $23.00 | $703.00 | 20.72 | 31.08 | 3.76 | $704.48 | $0.00 | $704.48 | $127.84 | $832.32 | $23.00 | | | | | $24.48 | $104.84 | |
| MARCIO DINIZ | Carp | SC | 4/2/05 | 40.00 | 23.50 | $18.00 | $27.00 | $0.00 | $720.00 | $634.50 | $1,354.50 | $23.00 | $1,377.50 | 20.72 | 31.08 | 3.76 | $828.80 | $730.38 | $1,559.18 | $238.76 | $1,797.94 | $23.00 | | | | | $204.68 | $215.76 | |
| MIGUEL SILVA | Carp | SC | 4/2/05 | 40.00 | 27.00 | $23.00 | $34.50 | $0.00 | $920.00 | $931.50 | $1,851.50 | $23.00 | $1,874.50 | 20.72 | 31.08 | 3.76 | $828.80 | $839.16 | $1,667.96 | $251.92 | $1,919.88 | $23.00 | | | | | -$183.54 | $228.92 | as told he made $23 per hour |
| PABLO GODOY | Carp | SC | 4/2/05 | 40.00 | 31.00 | $20.00 | $30.00 | $0.00 | $800.00 | $930.00 | $1,730.00 | $23.00 | $1,753.00 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | | | | | $62.28 | $243.96 | as told he made $20 per hour |
| ROBERTO LOPEZ | Carp | SC | 4/2/05 | 40.00 | 30.00 | $17.00 | $25.50 | $0.00 | $680.00 | $765.00 | $1,445.00 | $23.00 | $1,468.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $316.20 | $240.20 | |
| ROBERTO PENA | Carp | SC | 4/2/05 | 40.00 | 26.50 | $19.00 | $28.50 | $0.00 | $760.00 | $755.25 | $1,515.25 | $23.00 | $1,538.25 | 20.72 | 31.08 | 3.76 | $828.80 | $823.62 | $1,652.42 | $250.04 | $1,902.46 | $23.00 | | | | | $137.17 | $227.04 | |
| RUBEN DAVILA | Carp | SC | 4/2/05 | 40.00 | 31.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,069.50 | $1,989.50 | $23.00 | $2,012.50 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | | | | | -$197.22 | $243.96 | |
| TULIO DIAZ | Carp | SC | 4/2/05 | 40.00 | 31.00 | $20.00 | $30.00 | $0.00 | $800.00 | $930.00 | $1,730.00 | $23.00 | $1,753.00 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | | | | | $62.28 | $243.96 | |
| WILLIAMS ALEXIS MAR | Carp | SC | 4/2/05 | 40.00 | 31.00 | $18.00 | $27.00 | $0.00 | $720.00 | $837.00 | $1,557.00 | $23.00 | $1,580.00 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | | | | | $235.28 | $243.96 | |
| FERNANDO CARVALHO | Carp | SC | 4/9/05 | 40.00 | 8.00 | $22.00 | $33.00 | $0.00 | $880.00 | $264.00 | $1,144.00 | $23.00 | $1,167.00 | 20.72 | 31.08 | 3.76 | $828.80 | $248.64 | $1,077.44 | $180.48 | $1,257.92 | $23.00 | | | | | -$66.56 | $157.48 | |
| FRANCISCO IRISARRI | Carp | SC | 4/9/05 | 40.00 | 32.00 | $17.00 | $25.50 | $0.00 | $680.00 | $816.00 | $1,496.00 | $23.00 | $1,519.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $327.36 | $247.72 | |

| NAME | Class | Company | WE Date | Reg Hours | OT Hours | Reg Rate | OT Rate | Fringe Rate | Regular Wages Paid | OT Wages Paid | Total Weekly Wages Paid | Total Fringes Paid | Total Wages Paid w/Fringe | DBA Reg Rate | DBA Rate OT | DBA Fringe Hourly Rate | Regular Wages as per DBA | Overtime Wages as per DBA | DBA TOTAL WAGES | DBA Fringe Gross (3.76 x Tot Hrs) | DBA TOTAL WAGES w/Fringes | Per Diem per Week | Vacation Fringe per Hour | Health & Dental per Hour | Bonuses per Hour | Holiday Fringe per Hour | Difference in Wages | Difference in Fringes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JORGE GOMEZ | Carp | SC | 4/9/05 | 40.00 | 27.50 | $23.00 | $34.50 | $0.00 | $920.00 | $948.75 | $1,868.75 | $23.00 | $1,891.75 | 20.72 | 31.08 | 3.76 | $828.80 | $854.70 | $1,683.50 | $253.80 | $1,937.30 | $23.00 | | | | | -$185.25 | $230.80 | |
| JORGE MUSLERA | Carp | SC | 4/9/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | as told he made $20 per hour |
| JOSE ARMANDO HERNAI | Carp | SC | 4/9/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | |
| JUAN HERNANDEZ | Carp | SC | 4/9/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | |
| LINDEMBERGUE COUTIN | Carp | SC | 4/9/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | |
| MARCIO DINIZ | Carp | SC | 4/9/05 | 40.00 | 13.00 | $18.00 | $27.00 | $0.00 | $720.00 | $351.00 | $1,071.00 | $23.00 | $1,094.00 | 20.72 | 31.08 | 3.76 | $828.80 | $404.04 | $1,232.84 | $199.28 | $1,432.12 | $23.00 | | | | | $161.84 | $176.28 | |
| MIGUEL SILVA | Carp | SC | 4/9/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | as told he made $23 per hour |
| PABLO GODOY | Carp | SC | 4/9/05 | 40.00 | 20.00 | $20.00 | $30.00 | $0.00 | $800.00 | $600.00 | $1,400.00 | $23.00 | $1,423.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | $50.40 | $202.60 | as told he made $20 per hour |
| ROBERTO LOPEZ | Carp | SC | 4/9/05 | 24.00 | 0.00 | $17.00 | $25.50 | $0.00 | $408.00 | $0.00 | $408.00 | $23.00 | $431.00 | 20.72 | 31.08 | 3.76 | $497.28 | $0.00 | $497.28 | $90.24 | $587.52 | $23.00 | | | | | $89.28 | $67.24 | |
| ROBERTO PENA | Carp | SC | 4/9/05 | 40.00 | 32.00 | $19.00 | $28.50 | $0.00 | $760.00 | $912.00 | $1,672.00 | $23.00 | $1,695.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $151.36 | $247.72 | |
| RUBEN DAVILA | Carp | SC | 4/9/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | |
| TULIO DIAZ | Carp | SC | 4/9/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | |
| WILLIAMS ALEXIS MARI | Carp | SC | 4/9/05 | 40.00 | 32.00 | $18.00 | $27.00 | $0.00 | $720.00 | $864.00 | $1,584.00 | $23.00 | $1,607.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $239.36 | $247.72 | |
| FERNANDO CARVALHO | Carp | SC | 4/16/05 | 40.00 | 32.00 | $22.00 | $33.00 | $0.00 | $880.00 | $1,056.00 | $1,936.00 | $23.00 | $1,959.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$112.64 | $247.72 | |
| JORGE GOMEZ | Carp | SC | 4/16/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | |
| JOSE ARMANDO HERNAI | Carp | SC | 4/16/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | |
| JUAN HERNANDEZ | Carp | SC | 4/16/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | |
| LINDEMBERGUE COUTIN | Carp | SC | 4/16/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | |
| MIGUEL SILVA | Carp | SC | 4/16/05 | 40.00 | 20.00 | $23.00 | $34.50 | $0.00 | $920.00 | $690.00 | $1,610.00 | $23.00 | $1,633.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | -$159.60 | $202.60 | as told he made $23 per hour |
| PABLO GODOY | Carp | SC | 4/16/05 | 40.00 | 20.00 | $20.00 | $30.00 | $0.00 | $800.00 | $600.00 | $1,400.00 | $23.00 | $1,423.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | $50.40 | $202.60 | as told he made $20 per hour |
| ROBERTO LOPEZ | Carp | SC | 4/16/05 | 40.00 | 18.00 | $17.00 | $25.50 | $0.00 | $680.00 | $459.00 | $1,139.00 | $23.00 | $1,162.00 | 20.72 | 31.08 | 3.76 | $828.80 | $559.44 | $1,388.24 | $218.08 | $1,606.32 | $23.00 | | | | | $249.24 | $195.08 | |
| ROBERTO PENA | Carp | SC | 4/16/05 | 40.00 | 32.00 | $19.00 | $28.50 | $0.00 | $760.00 | $912.00 | $1,672.00 | $23.00 | $1,695.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $151.36 | $247.72 | |
| TULIO DIAZ | Carp | SC | 4/16/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | |
| WILLIAMS ALEXIS MARI | Carp | SC | 4/16/05 | 40.00 | 32.00 | $18.00 | $27.00 | $0.00 | $720.00 | $864.00 | $1,584.00 | $23.00 | $1,607.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $239.36 | $247.72 | |
| FERNANDO CARVALHO | Carp | SC | 4/23/05 | 40.00 | 30.00 | $22.00 | $33.00 | $0.00 | $880.00 | $990.00 | $1,870.00 | $23.00 | $1,893.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$108.80 | $240.20 | |
| FRANCISCO IRISARRI | Carp | SC | 4/23/05 | 40.00 | 30.00 | $17.00 | $25.50 | $0.00 | $680.00 | $765.00 | $1,445.00 | $23.00 | $1,468.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $316.20 | $240.20 | |
| JORGE GOMEZ | Carp | SC | 4/23/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | |
| JORGE MUSLERA | Carp | SC | 4/23/05 | 40.00 | 18.00 | $20.00 | $30.00 | $0.00 | $800.00 | $540.00 | $1,340.00 | $23.00 | $1,363.00 | 20.72 | 31.08 | 3.76 | $828.80 | $559.44 | $1,388.24 | $218.08 | $1,606.32 | $23.00 | | | | | $48.24 | $195.08 | as told he made $20 per hour |
| JOSE ARMANDO HERNAI | Carp | SC | 4/23/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | |
| JUAN HERNANDEZ | Carp | SC | 4/23/05 | 10.00 | 0.00 | $23.00 | $34.50 | $0.00 | $230.00 | $0.00 | $230.00 | $23.00 | $253.00 | 20.72 | 31.08 | 3.76 | $207.20 | $0.00 | $207.20 | $37.60 | $244.80 | $23.00 | | | | | -$22.80 | $14.60 | |
| LINDEMBERGUE COUTIN | Carp | SC | 4/23/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.00 | $800.00 | $900.00 | $1,700.00 | $23.00 | $1,723.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $61.20 | $240.20 | |
| MIGUEL SILVA | Carp | SC | 4/23/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | as told he made $23 per hour |
| PABLO GODOY | Carp | SC | 4/23/05 | 40.00 | 24.00 | $20.00 | $30.00 | $0.00 | $800.00 | $720.00 | $1,520.00 | $23.00 | $1,543.00 | 20.72 | 31.08 | 3.76 | $828.80 | $745.92 | $1,574.72 | $240.64 | $1,815.36 | $23.00 | | | | | $54.72 | $217.64 | as told he made $20 per hour |
| ROBERTO LOPEZ | Carp | SC | 4/23/05 | 40.00 | 30.00 | $17.00 | $25.50 | $0.00 | $680.00 | $765.00 | $1,445.00 | $23.00 | $1,468.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $316.20 | $240.20 | |
| ROBERTO PENA | Carp | SC | 4/23/05 | 40.00 | 22.50 | $19.00 | $28.50 | $0.00 | $760.00 | $641.25 | $1,401.25 | $23.00 | $1,424.25 | 20.72 | 31.08 | 3.76 | $828.80 | $699.30 | $1,528.10 | $235.00 | $1,763.10 | $23.00 | | | | | $126.85 | $212.00 | |
| RUBEN DAVILA | Carp | SC | 4/23/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | |
| VALDEMIR PEDRO | Carp | SC | 4/23/05 | 40.00 | 30.00 | $18.00 | $27.00 | $0.00 | $720.00 | $810.00 | $1,530.00 | $23.00 | $1,553.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $231.20 | $240.20 | |
| WILLIAMS ALEXIS MARI | Carp | SC | 4/23/05 | 40.00 | 30.00 | $18.00 | $27.00 | $0.00 | $720.00 | $810.00 | $1,530.00 | $23.00 | $1,553.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $231.20 | $240.20 | |
| FERNANDO CARVALHO | Carp | SC | 4/30/05 | 40.00 | 32.00 | $22.00 | $33.00 | $0.00 | $880.00 | $1,056.00 | $1,936.00 | $23.00 | $1,959.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$112.64 | $247.72 | |
| FRANCISCO IRISARRI | Carp | SC | 4/30/05 | 40.00 | 32.00 | $17.00 | $25.50 | $0.00 | $680.00 | $816.00 | $1,496.00 | $23.00 | $1,519.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $327.36 | $247.72 | |
| JORGE GOMEZ | Carp | SC | 4/30/05 | 40.00 | 27.50 | $23.00 | $34.50 | $0.00 | $920.00 | $948.75 | $1,868.75 | $23.00 | $1,891.75 | 20.72 | 31.08 | 3.76 | $828.80 | $854.70 | $1,683.50 | $253.80 | $1,937.30 | $23.00 | | | | | -$185.25 | $230.80 | |
| JORGE MUSLERA | Carp | SC | 4/30/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | as told he made $20 per hour |
| JOSE ARMANDO HERNAI | Carp | SC | 4/30/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | |
| JUAN HERNANDEZ | Carp | SC | 4/30/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | |
| LINDEMBERGUE COUTIN | Carp | SC | 4/30/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | |
| MIGUEL SILVA | Carp | SC | 4/30/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | as told he made $23 per hour |
| PABLO GODOY | Carp | SC | 4/30/05 | 40.00 | 20.00 | $20.00 | $30.00 | $0.00 | $800.00 | $600.00 | $1,400.00 | $23.00 | $1,423.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | $50.40 | $202.60 | as told he made $20 per hour |
| ROBERTO LOPEZ | Carp | SC | 4/30/05 | 40.00 | 32.00 | $17.00 | $25.50 | $0.00 | $680.00 | $816.00 | $1,496.00 | $23.00 | $1,519.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $327.36 | $247.72 | |
| ROBERTO PENA | Carp | SC | 4/30/05 | 8.00 | 0.00 | $19.00 | $28.50 | $0.00 | $152.00 | $0.00 | $152.00 | $23.00 | $175.00 | 20.72 | 31.08 | 3.76 | $165.76 | $0.00 | $165.76 | $30.08 | $195.84 | $23.00 | | | | | $13.76 | $7.08 | |
| RUBEN DAVILA | Carp | SC | 4/30/05 | 40.00 | 22.00 | $23.00 | $34.50 | $0.00 | $920.00 | $759.00 | $1,679.00 | $23.00 | $1,702.00 | 20.72 | 31.08 | 3.76 | $828.80 | $683.76 | $1,512.56 | $233.12 | $1,745.68 | $23.00 | | | | | -$166.44 | $210.12 | |
| TULIO DIAZ | Carp | SC | 4/30/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | |
| VALDEMIR PEDRO | Carp | SC | 4/30/05 | 40.00 | 32.00 | $18.00 | $27.00 | $0.00 | $720.00 | $864.00 | $1,584.00 | $23.00 | $1,607.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $239.36 | $247.72 | |
| WALTER M. FILHO | Carp | SC | 4/30/05 | 40.00 | 8.00 | $20.00 | $30.00 | $0.00 | $800.00 | $240.00 | $1,040.00 | $23.00 | $1,063.00 | 20.72 | 31.08 | 3.76 | $828.80 | $248.64 | $1,077.44 | $180.48 | $1,257.92 | $23.00 | | | | | $37.44 | $157.48 | |
| WILLIAMS ALEXIS MARI | Carp | SC | 4/30/05 | 40.00 | 32.00 | $18.00 | $27.00 | $0.00 | $720.00 | $864.00 | $1,584.00 | $23.00 | $1,607.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $239.36 | $247.72 | |
| FERNANDO CARVALHO | Carp | SC | 5/7/05 | 40.00 | 32.00 | $22.00 | $33.00 | $0.00 | $880.00 | $1,056.00 | $1,936.00 | $23.00 | $1,959.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$112.64 | $247.72 | |
| FRANCISCO IRISARRI | Carp | SC | 5/7/05 | 40.00 | 32.00 | $17.00 | $25.50 | $0.00 | $680.00 | $816.00 | $1,496.00 | $23.00 | $1,519.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $327.36 | $247.72 | |
| JORGE GOMEZ | Carp | SC | 5/7/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | |
| JORGE MUSLERA | Carp | SC | 5/7/05 | 40.00 | 19.50 | $20.00 | $30.00 | $0.00 | $800.00 | $585.00 | $1,385.00 | $23.00 | $1,408.00 | 20.72 | 31.08 | 3.76 | $828.80 | $606.06 | $1,434.86 | $223.72 | $1,658.58 | $23.00 | | | | | $49.86 | $200.72 | as told he made $20 per hour |
| JOSE ARMANDO HERNAI | Carp | SC | 5/7/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | |
| JOSUE GUZMAN | Carp | SC | 5/7/05 | 12.00 | 0.00 | $20.00 | $30.00 | $0.00 | $240.00 | $0.00 | $240.00 | $23.00 | $263.00 | 20.72 | 31.08 | 3.76 | $248.64 | $0.00 | $248.64 | $45.12 | $293.76 | $23.00 | | | | | $8.64 | $22.12 | |
| JOSE LUIS SANBLAS | Carp | SC | 5/7/05 | 10.00 | 0.00 | $17.00 | $25.50 | $0.00 | $170.00 | $0.00 | $170.00 | $23.00 | $193.00 | 20.72 | 31.08 | 3.76 | $207.20 | $0.00 | $207.20 | $37.60 | $244.80 | $23.00 | | | | | $37.20 | $14.60 | |
| JUAN HERNANDEZ | Carp | SC | 5/7/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | |

| NAME | Class | Company | WE Date | Reg Hours | OT Hours | Reg Rate | OT Rate | Fringe Rate | Regular Wages Paid | OT Wages Paid | Total Weekly Wages Paid | Total Fringes Paid | Total Wages Paid w/Fringe | DBA Reg Rate | DBA Rate OT | DBA Fringe Hourly Rate | Regular Wages as per DBA | Overtime Wages as per DBA | DBA TOTAL WAGES | DBA Fringe Gross (3.76 x Tot Hrs) | DBA TOTAL WAGES w/Fringes | Per Diem per Week | Vacation Fringe per Hour | Health & Dental per Hour | Bonuses per Hour | Holiday Fringe per Hour | Difference in Wages | Difference in Fringes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINDEMBERGUE COUTIN | Carp | SC | 5/7/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | |
| MIGUEL GOMEZ | Carp | SC | 5/7/05 | 10.00 | 0.00 | $23.00 | $34.50 | $0.00 | $230.00 | $0.00 | $230.00 | $23.00 | $253.00 | 20.72 | 31.08 | 3.76 | $207.20 | $0.00 | $207.20 | $37.60 | $244.80 | $23.00 | | | | | -$22.80 | $14.60 | |
| MIGUEL SILVA | Carp | SC | 5/7/05 | 40.00 | 31.50 | $23.00 | $34.50 | $0.00 | $920.00 | $1,086.75 | $2,006.75 | $23.00 | $2,029.75 | 20.72 | 31.08 | 3.76 | $828.80 | $979.02 | $1,807.82 | $268.84 | $2,076.66 | $23.00 | | | | | -$198.93 | $245.84 | as told he made $23 per hour |
| PABLO GODOY | Carp | SC | 5/7/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | as told he made $20 per hour |
| ROBERTO LOPEZ | Carp | SC | 5/7/05 | 40.00 | 20.00 | $17.00 | $25.50 | $0.00 | $680.00 | $510.00 | $1,190.00 | $23.00 | $1,213.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | $260.40 | $202.60 | |
| ROBERTO PENA | Carp | SC | 5/7/05 | 40.00 | 32.00 | $19.00 | $28.50 | $0.00 | $760.00 | $912.00 | $1,672.00 | $23.00 | $1,695.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $151.36 | $247.72 | |
| ROGER RODRIGUEZ | Carp | SC | 5/7/05 | 10.00 | 0.00 | $18.00 | $27.00 | $0.00 | $180.00 | $0.00 | $180.00 | $23.00 | $203.00 | 20.72 | 31.08 | 3.76 | $207.20 | $0.00 | $207.20 | $37.60 | $244.80 | $23.00 | | | | | $27.20 | $14.60 | |
| RUBEN DAVILA | Carp | SC | 5/7/05 | 40.00 | 31.50 | $23.00 | $34.50 | $0.00 | $920.00 | $1,086.75 | $2,006.75 | $23.00 | $2,029.75 | 20.72 | 31.08 | 3.76 | $828.80 | $979.02 | $1,807.82 | $268.84 | $2,076.66 | $23.00 | | | | | -$198.93 | $245.84 | |
| TULIO DIAZ | Carp | SC | 5/7/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | |
| VALDEMIR PEDRO | Carp | SC | 5/7/05 | 40.00 | 32.00 | $18.00 | $27.00 | $0.00 | $720.00 | $864.00 | $1,584.00 | $23.00 | $1,607.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $239.36 | $247.72 | |
| WALTER M. FILHO | Carp | SC | 5/7/05 | 40.00 | 18.00 | $20.00 | $30.00 | $0.00 | $800.00 | $540.00 | $1,340.00 | $23.00 | $1,363.00 | 20.72 | 31.08 | 3.76 | $828.80 | $559.44 | $1,388.24 | $218.08 | $1,606.32 | $23.00 | | | | | $48.24 | $195.08 | |
| WILLIAMS ALEXIS MARI | Carp | SC | 5/7/05 | 40.00 | 19.00 | $18.00 | $27.00 | $0.00 | $720.00 | $513.00 | $1,233.00 | $23.00 | $1,256.00 | 20.72 | 31.08 | 3.76 | $828.80 | $590.52 | $1,419.32 | $221.84 | $1,641.16 | $23.00 | | | | | $186.32 | $198.84 | |
| ANIBAL LIMA | Carp | SC | 5/14/05 | 22.00 | 0.00 | $20.00 | $30.00 | $0.00 | $440.00 | $0.00 | $440.00 | $23.00 | $463.00 | 20.72 | 31.08 | 3.76 | $455.84 | $0.00 | $455.84 | $82.72 | $538.56 | $23.00 | | | | | $15.84 | $59.72 | |
| EDUARDO FERREIRA | Carp | SC | 5/14/05 | 30.50 | 0.00 | $24.00 | $36.00 | $0.00 | $732.00 | $0.00 | $732.00 | $23.00 | $755.00 | 20.72 | 31.08 | 3.76 | $631.96 | $0.00 | $631.96 | $114.68 | $746.64 | $23.00 | | | | | -$100.04 | $91.68 | |
| FERNANDO CARVALHO | Carp | SC | 5/14/05 | 40.00 | 30.00 | $22.00 | $33.00 | $0.00 | $880.00 | $990.00 | $1,870.00 | $23.00 | $1,893.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$108.80 | $240.20 | |
| FRANCISCO IRISARRI | Carp | SC | 5/14/05 | 40.00 | 30.00 | $17.00 | $25.50 | $0.00 | $680.00 | $765.00 | $1,445.00 | $23.00 | $1,468.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $316.20 | $240.20 | |
| JORGE GOMEZ | Carp | SC | 5/14/05 | 40.00 | 18.00 | $23.00 | $34.50 | $0.00 | $920.00 | $621.00 | $1,541.00 | $23.00 | $1,564.00 | 20.72 | 31.08 | 3.76 | $828.80 | $559.44 | $1,388.24 | $218.08 | $1,606.32 | $23.00 | | | | | -$152.76 | $195.08 | |
| JORGE MUSLERA | Carp | SC | 5/14/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.00 | $800.00 | $900.00 | $1,700.00 | $23.00 | $1,723.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $61.20 | $240.20 | as told he made $20 per hour |
| JOSE ARMANDO HERNAI | Carp | SC | 5/14/05 | 8.50 | 0.00 | $23.00 | $34.50 | $0.00 | $195.50 | $0.00 | $195.50 | $23.00 | $218.50 | 20.72 | 31.08 | 3.76 | $176.12 | $0.00 | $176.12 | $31.96 | $208.08 | $23.00 | | | | | -$19.38 | $8.96 | |
| JOSUE GUZMAN | Carp | SC | 5/14/05 | 40.00 | 20.00 | $20.00 | $30.00 | $0.00 | $800.00 | $600.00 | $1,400.00 | $23.00 | $1,423.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | $50.40 | $202.60 | |
| JOSE LUIS SANBLAS | Carp | SC | 5/14/05 | 22.00 | 0.00 | $17.00 | $25.50 | $0.00 | $374.00 | $0.00 | $374.00 | $23.00 | $397.00 | 20.72 | 31.08 | 3.76 | $455.84 | $0.00 | $455.84 | $82.72 | $538.56 | $23.00 | | | | | $81.84 | $59.72 | |
| JUAN HERNANDEZ | Carp | SC | 5/14/05 | 40.00 | 14.00 | $23.00 | $34.50 | $0.00 | $920.00 | $483.00 | $1,403.00 | $23.00 | $1,426.00 | 20.72 | 31.08 | 3.76 | $828.80 | $435.12 | $1,263.92 | $203.04 | $1,466.96 | $23.00 | | | | | -$139.08 | $180.04 | |
| LINDEMBERGUE COUTIN | Carp | SC | 5/14/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.00 | $800.00 | $900.00 | $1,700.00 | $23.00 | $1,723.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $61.20 | $240.20 | |
| MARTINIANO RODRIGUI | Carp | SC | 5/14/05 | 40.00 | 30.00 | $17.00 | $25.50 | $0.00 | $680.00 | $765.00 | $1,445.00 | $23.00 | $1,468.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $316.20 | $240.20 | |
| MAZUKLEVES SILVA | Carp | SC | 5/14/05 | 40.00 | 18.00 | $22.00 | $33.00 | $0.00 | $880.00 | $594.00 | $1,474.00 | $23.00 | $1,497.00 | 20.72 | 31.08 | 3.76 | $828.80 | $559.44 | $1,388.24 | $218.08 | $1,606.32 | $23.00 | | | | | -$85.76 | $195.08 | |
| MIGUEL GOMEZ | Carp | SC | 5/14/05 | 12.00 | 0.00 | $23.00 | $34.50 | $0.00 | $276.00 | $0.00 | $276.00 | $23.00 | $299.00 | 20.72 | 31.08 | 3.76 | $248.64 | $0.00 | $248.64 | $45.12 | $293.76 | $23.00 | | | | | -$27.36 | $22.12 | |
| MIGUEL SILVA | Carp | SC | 5/14/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | as told he made $23 per hour |
| NESTOR BERRONDO | Carp | SC | 5/14/05 | 11.00 | 0.00 | $17.00 | $25.50 | $0.00 | $187.00 | $0.00 | $187.00 | $23.00 | $210.00 | 20.72 | 31.08 | 3.76 | $227.92 | $0.00 | $227.92 | $41.36 | $269.28 | $23.00 | | | | | $40.92 | $18.36 | |
| NESTOR GOMEZ | Carp | SC | 5/14/05 | 40.00 | 20.00 | $20.00 | $30.00 | $0.00 | $800.00 | $600.00 | $1,400.00 | $23.00 | $1,423.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | $50.40 | $202.60 | as told he made $20 per hour |
| PABLO GODOY | Carp | SC | 5/14/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.00 | $800.00 | $900.00 | $1,700.00 | $23.00 | $1,723.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $61.20 | $240.20 | as told he made $20 per hour |
| ROBERTO PENA | Carp | SC | 5/14/05 | 40.00 | 6.00 | $19.00 | $28.50 | $0.00 | $760.00 | $171.00 | $931.00 | $23.00 | $954.00 | 20.72 | 31.08 | 3.76 | $828.80 | $186.48 | $1,015.28 | $172.96 | $1,188.24 | $23.00 | | | | | $84.28 | $149.96 | |
| ROGER RODRIGUEZ | Carp | SC | 5/14/05 | 40.00 | 0.50 | $18.00 | $27.00 | $0.00 | $720.00 | $13.50 | $733.50 | $23.00 | $756.50 | 20.72 | 31.08 | 3.76 | $828.80 | $15.54 | $844.34 | $152.28 | $996.62 | $23.00 | | | | | $110.84 | $129.28 | |
| RUBEN DAVILA | Carp | SC | 5/14/05 | 40.00 | 20.00 | $23.00 | $34.50 | $0.00 | $920.00 | $690.00 | $1,610.00 | $23.00 | $1,633.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | -$159.60 | $202.60 | |
| TULIO DIAZ | Carp | SC | 5/14/05 | 40.00 | 18.00 | $20.00 | $30.00 | $0.00 | $800.00 | $540.00 | $1,340.00 | $23.00 | $1,363.00 | 20.72 | 31.08 | 3.76 | $828.80 | $559.44 | $1,388.24 | $218.08 | $1,606.32 | $23.00 | | | | | $48.24 | $195.08 | |
| VALDEMIR PEDRO | Carp | SC | 5/14/05 | 40.00 | 30.00 | $18.00 | $27.00 | $0.00 | $720.00 | $810.00 | $1,530.00 | $23.00 | $1,553.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $231.20 | $240.20 | |
| WALTER M. FILHO | Carp | SC | 5/14/05 | 30.50 | 0.00 | $20.00 | $30.00 | $0.00 | $610.00 | $0.00 | $610.00 | $23.00 | $633.00 | 20.72 | 31.08 | 3.76 | $631.96 | $0.00 | $631.96 | $114.68 | $746.64 | $23.00 | | | | | $21.96 | $91.68 | |
| WILLIAMS ALEXIS MARI | Carp | SC | 5/14/05 | 12.00 | 0.00 | $18.00 | $27.00 | $0.00 | $216.00 | $0.00 | $216.00 | $23.00 | $239.00 | 20.72 | 31.08 | 3.76 | $248.64 | $0.00 | $248.64 | $45.12 | $293.76 | $23.00 | | | | | $32.64 | $22.12 | |
| ANIBAL LIMA | Carp | SC | 5/21/05 | 40.00 | 29.50 | $20.00 | $30.00 | $0.00 | $800.00 | $885.00 | $1,685.00 | $23.00 | $1,708.00 | 20.72 | 31.08 | 3.76 | $828.80 | $916.86 | $1,745.66 | $261.32 | $2,006.98 | $23.00 | | | | | $60.66 | $238.32 | |
| EDUARDO FERREIRA | Carp | SC | 5/21/05 | 40.00 | 29.00 | $24.00 | $36.00 | $0.00 | $960.00 | $1,044.00 | $2,004.00 | $23.00 | $2,027.00 | 20.72 | 31.08 | 3.76 | $828.80 | $901.32 | $1,730.12 | $259.44 | $1,989.56 | $23.00 | | | | | -$273.88 | $236.44 | |
| FERNANDO CARVALHO | Carp | SC | 5/21/05 | 5.50 | 0.00 | $22.00 | $33.00 | $0.00 | $121.00 | $0.00 | $121.00 | $23.00 | $144.00 | 20.72 | 31.08 | 3.76 | $113.96 | $0.00 | $113.96 | $20.68 | $134.64 | $23.00 | | | | | -$7.04 | -$2.32 | |
| FRANCISCO IRISARRI | Carp | SC | 5/21/05 | 40.00 | 29.50 | $17.00 | $25.50 | $0.00 | $680.00 | $752.25 | $1,432.25 | $23.00 | $1,455.25 | 20.72 | 31.08 | 3.76 | $828.80 | $916.86 | $1,745.66 | $261.32 | $2,006.98 | $23.00 | | | | | $313.41 | $238.32 | |
| JORGE GOMEZ | Carp | SC | 5/21/05 | 40.00 | 29.50 | $23.00 | $34.50 | $0.00 | $920.00 | $1,017.75 | $1,937.75 | $23.00 | $1,960.75 | 20.72 | 31.08 | 3.76 | $828.80 | $916.86 | $1,745.66 | $261.32 | $2,006.98 | $23.00 | | | | | -$192.09 | $238.32 | |
| JORGE MUSLERA | Carp | SC | 5/21/05 | 13.00 | 0.00 | $20.00 | $30.00 | $0.00 | $260.00 | $0.00 | $260.00 | $23.00 | $283.00 | 20.72 | 31.08 | 3.76 | $269.36 | $0.00 | $269.36 | $48.88 | $318.24 | $23.00 | | | | | $9.36 | $25.88 | as told he made $20 per hour |
| JOSE LUIS SANBLAS | Carp | SC | 5/21/05 | 40.00 | 29.50 | $17.00 | $25.50 | $0.00 | $680.00 | $752.25 | $1,432.25 | $23.00 | $1,455.25 | 20.72 | 31.08 | 3.76 | $828.80 | $916.86 | $1,745.66 | $261.32 | $2,006.98 | $23.00 | | | | | $313.41 | $238.32 | |
| JOSUE GUZMAN | Carp | SC | 5/21/05 | 40.00 | 17.50 | $20.00 | $30.00 | $0.00 | $800.00 | $525.00 | $1,325.00 | $23.00 | $1,348.00 | 20.72 | 31.08 | 3.76 | $828.80 | $543.90 | $1,372.70 | $216.20 | $1,588.90 | $23.00 | | | | | $47.70 | $193.20 | |
| JUAN HERNANDEZ | Carp | SC | 5/21/05 | 40.00 | 17.50 | $23.00 | $34.50 | $0.00 | $920.00 | $603.75 | $1,523.75 | $23.00 | $1,546.75 | 20.72 | 31.08 | 3.76 | $828.80 | $543.90 | $1,372.70 | $216.20 | $1,588.90 | $23.00 | | | | | -$151.05 | $193.20 | |
| LINDEMBERGUE COUTIN | Carp | SC | 5/21/05 | 40.00 | 3.50 | $20.00 | $30.00 | $0.00 | $800.00 | $105.00 | $905.00 | $23.00 | $928.00 | 20.72 | 31.08 | 3.76 | $828.80 | $108.78 | $937.58 | $163.56 | $1,101.14 | $23.00 | | | | | $32.58 | $140.56 | |
| MARTINIANO RODRIGUI | Carp | SC | 5/21/05 | 40.00 | 29.50 | $17.00 | $25.50 | $0.00 | $680.00 | $752.25 | $1,432.25 | $23.00 | $1,455.25 | 20.72 | 31.08 | 3.76 | $828.80 | $916.86 | $1,745.66 | $261.32 | $2,006.98 | $23.00 | | | | | $313.41 | $238.32 | |
| MAZUKLEVES SILVA | Carp | SC | 5/21/05 | 40.00 | 29.50 | $22.00 | $33.00 | $0.00 | $880.00 | $973.50 | $1,853.50 | $23.00 | $1,876.50 | 20.72 | 31.08 | 3.76 | $828.80 | $916.86 | $1,745.66 | $261.32 | $2,006.98 | $23.00 | | | | | -$107.84 | $238.32 | |
| MIGUEL SILVA | Carp | SC | 5/21/05 | 40.00 | 29.50 | $23.00 | $34.50 | $0.00 | $920.00 | $1,017.75 | $1,937.75 | $23.00 | $1,960.75 | 20.72 | 31.08 | 3.76 | $828.80 | $916.86 | $1,745.66 | $261.32 | $2,006.98 | $23.00 | | | | | -$192.09 | $238.32 | as told he made $23 per hour |
| NESTOR GOMEZ | Carp | SC | 5/21/05 | 40.00 | 29.50 | $20.00 | $30.00 | $0.00 | $800.00 | $885.00 | $1,685.00 | $23.00 | $1,708.00 | 20.72 | 31.08 | 3.76 | $828.80 | $916.86 | $1,745.66 | $261.32 | $2,006.98 | $23.00 | | | | | $60.66 | $238.32 | as told he made $20 per hour |
| PABLO GODOY | Carp | SC | 5/21/05 | 40.00 | 29.50 | $20.00 | $30.00 | $0.00 | $800.00 | $885.00 | $1,685.00 | $23.00 | $1,708.00 | 20.72 | 31.08 | 3.76 | $828.80 | $916.86 | $1,745.66 | $261.32 | $2,006.98 | $23.00 | | | | | $60.66 | $238.32 | as told he made $20 per hour |
| ROGER RODRIGUEZ | Carp | SC | 5/21/05 | 40.00 | 29.50 | $18.00 | $27.00 | $0.00 | $720.00 | $796.50 | $1,516.50 | $23.00 | $1,539.50 | 20.72 | 31.08 | 3.76 | $828.80 | $916.86 | $1,745.66 | $261.32 | $2,006.98 | $23.00 | | | | | $229.16 | $238.32 | |
| TULIO DIAZ | Carp | SC | 5/21/05 | 40.00 | 29.50 | $20.00 | $30.00 | $0.00 | $800.00 | $885.00 | $1,685.00 | $23.00 | $1,708.00 | 20.72 | 31.08 | 3.76 | $828.80 | $916.86 | $1,745.66 | $261.32 | $2,006.98 | $23.00 | | | | | $60.66 | $238.32 | |
| VALDEMIR PEDRO | Carp | SC | 5/21/05 | 40.00 | 29.50 | $18.00 | $27.00 | $0.00 | $720.00 | $796.50 | $1,516.50 | $23.00 | $1,539.50 | 20.72 | 31.08 | 3.76 | $828.80 | $916.86 | $1,745.66 | $261.32 | $2,006.98 | $23.00 | | | | | $229.16 | $238.32 | |
| WALTER M. FILHO | Carp | SC | 5/21/05 | 40.00 | 29.50 | $20.00 | $30.00 | $0.00 | $800.00 | $885.00 | $1,685.00 | $23.00 | $1,708.00 | 20.72 | 31.08 | 3.76 | $828.80 | $916.86 | $1,745.66 | $261.32 | $2,006.98 | $23.00 | | | | | $60.66 | $238.32 | |
| WILLIAMS ALEXIS MARI | Carp | SC | 5/21/05 | 40.00 | 29.50 | $18.00 | $27.00 | $0.00 | $720.00 | $796.50 | $1,516.50 | $23.00 | $1,539.50 | 20.72 | 31.08 | 3.76 | $828.80 | $916.86 | $1,745.66 | $261.32 | $2,006.98 | $23.00 | | | | | $229.16 | $238.32 | |
| ANIBAL LIMA | Carp | SC | 5/28/05 | 40.00 | 28.00 | $20.00 | $30.00 | $0.00 | $800.00 | $840.00 | $1,640.00 | $23.00 | $1,663.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | $59.04 | $232.68 | |
| EDUARDO FERREIRA | Carp | SC | 5/28/05 | 31.00 | 0.00 | $24.00 | $36.00 | $0.00 | $744.00 | $0.00 | $744.00 | $23.00 | $767.00 | 20.72 | 31.08 | 3.76 | $642.32 | $0.00 | $642.32 | $116.56 | $758.88 | $23.00 | | | | | -$101.68 | $93.56 | |
| FERNANDO CARVALHO | Carp | SC | 5/28/05 | 40.00 | 28.00 | $22.00 | $33.00 | $0.00 | $880.00 | $924.00 | $1,804.00 | $23.00 | $1,827.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | -$104.96 | $232.68 | |
| FRANCISCO IRISARRI | Carp | SC | 5/28/05 | 40.00 | 16.00 | $17.00 | $25.50 | $0.00 | $680.00 | $408.00 | $1,088.00 | $23.00 | $1,111.00 | 20.72 | 31.08 | 3.76 | $828.80 | $497.28 | $1,326.08 | $210.56 | $1,536.64 | $23.00 | | | | | $238.08 | $187.56 | |
| JORGE GOMEZ | Carp | SC | 5/28/05 | 40.00 | 28.00 | $23.00 | $34.50 | $0.00 | $920.00 | $966.00 | $1,886.00 | $23.00 | $1,909.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | -$186.96 | $232.68 | |

| NAME | Class | Company | W/E Date | Reg Hours | OT Hours | Reg Rate | OT Rate | Fringe Rate | Regular Wages Paid | OT Wages Paid | Total Weekly Wages Paid | Total Fringes Paid | Total Wages Paid w/Fringe | DBA Reg Rate | DBA Rate OT | DBA Fringe Hourly Rate | Regular Wages as per DBA | Overtime Wages as per DBA | DBA TOTAL WAGES | DBA Fringe Gross (3.76 x Tot Hrs) | DBA TOTAL WAGES w/Fringes | Per Diem per Week | Vacation Fringe per Hour | Health & Dental per Hour | Bonuses per Hour | Holiday Fringe per Hour | Difference in Wages | Difference in Fringes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE ARMANDO HERNAN | Carp | SC | 5/28/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | |
| JOSE LUIS SANBLAS | Carp | SC | 5/28/05 | 40.00 | 28.00 | $17.00 | $25.50 | $0.00 | $680.00 | $714.00 | $1,394.00 | $23.00 | $1,417.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | $305.04 | $232.68 | |
| JOSUE GUZMAN | Carp | SC | 5/28/05 | 40.00 | 28.00 | $20.00 | $30.00 | $0.00 | $800.00 | $840.00 | $1,640.00 | $23.00 | $1,663.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | $59.04 | $232.68 | |
| JUAN HERNANDEZ | Carp | SC | 5/28/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | |
| LINDEMBERGUE COUTIN | Carp | SC | 5/28/05 | 40.00 | 28.00 | $20.00 | $30.00 | $0.00 | $800.00 | $840.00 | $1,640.00 | $23.00 | $1,663.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | $59.04 | $232.68 | |
| MARTINIANO RODRIGUE | Carp | SC | 5/28/05 | 40.00 | 32.00 | $17.00 | $25.50 | $0.00 | $680.00 | $816.00 | $1,496.00 | $23.00 | $1,519.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $327.36 | $247.72 | |
| MAZUKLEVES SILVA | Carp | SC | 5/28/05 | 40.00 | 28.00 | $22.00 | $33.00 | $0.00 | $880.00 | $924.00 | $1,804.00 | $23.00 | $1,827.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | -$104.96 | $232.68 | |
| MIGUEL GOMEZ | Carp | SC | 5/28/05 | 40.00 | 8.00 | $23.00 | $34.50 | $0.00 | $920.00 | $276.00 | $1,196.00 | $23.00 | $1,219.00 | 20.72 | 31.08 | 3.76 | $828.80 | $248.64 | $1,077.44 | $180.48 | $1,257.92 | $23.00 | | | | | -$118.56 | $157.48 | |
| MIGUEL SILVA | Carp | SC | 5/28/05 | 40.00 | 28.00 | $23.00 | $34.50 | $0.00 | $920.00 | $966.00 | $1,886.00 | $23.00 | $1,909.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | -$186.96 | $232.68 | as told he made $23 per hour |
| NESTOR GOMEZ | Carp | SC | 5/28/05 | 40.00 | 28.00 | $20.00 | $30.00 | $0.00 | $800.00 | $840.00 | $1,640.00 | $23.00 | $1,663.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | $59.04 | $232.68 | as told he made $20 per hour |
| PABLO GODOY | Carp | SC | 5/28/05 | 40.00 | 20.00 | $20.00 | $30.00 | $0.00 | $800.00 | $600.00 | $1,400.00 | $23.00 | $1,423.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | $50.40 | $202.60 | as told he made $20 per hour |
| ROGER RODRIGUEZ | Carp | SC | 5/28/05 | 40.00 | 27.00 | $18.00 | $27.00 | $0.00 | $720.00 | $729.00 | $1,449.00 | $23.00 | $1,472.00 | 20.72 | 31.08 | 3.76 | $828.80 | $839.16 | $1,667.96 | $251.92 | $1,919.88 | $23.00 | | | | | $218.96 | $228.92 | |
| TULIO DIAZ | Carp | SC | 5/28/05 | 40.00 | 28.00 | $20.00 | $30.00 | $0.00 | $800.00 | $840.00 | $1,640.00 | $23.00 | $1,663.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | $59.04 | $232.68 | |
| VALDEMIR PEDRO | Carp | SC | 5/28/05 | 40.00 | 16.00 | $18.00 | $27.00 | $0.00 | $720.00 | $432.00 | $1,152.00 | $23.00 | $1,175.00 | 20.72 | 31.08 | 3.76 | $828.80 | $497.28 | $1,326.08 | $210.56 | $1,536.64 | $23.00 | | | | | $174.08 | $187.56 | |
| WALTER M. FILHO | Carp | SC | 5/28/05 | 40.00 | 28.00 | $20.00 | $30.00 | $0.00 | $800.00 | $840.00 | $1,640.00 | $23.00 | $1,663.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | $59.04 | $232.68 | |
| WILLIAMS ALEXIS MARI | Carp | SC | 5/28/05 | 40.00 | 16.00 | $18.00 | $27.00 | $0.00 | $720.00 | $432.00 | $1,152.00 | $23.00 | $1,175.00 | 20.72 | 31.08 | 3.76 | $828.80 | $497.28 | $1,326.08 | $210.56 | $1,536.64 | $23.00 | | | | | $174.08 | $187.56 | |
| ANIBAL LIMA | Carp | SC | 6/4/05 | 40.00 | 27.50 | $20.00 | $30.00 | $0.00 | $800.00 | $825.00 | $1,625.00 | $23.00 | $1,648.00 | 20.72 | 31.08 | 3.76 | $828.80 | $854.70 | $1,683.50 | $253.80 | $1,937.30 | $23.00 | | | | | $58.50 | $230.80 | |
| FERNANDO CARVALHO | Carp | SC | 6/4/05 | 40.00 | 28.00 | $22.00 | $33.00 | $0.00 | $880.00 | $924.00 | $1,804.00 | $23.00 | $1,827.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | -$104.96 | $232.68 | |
| FRANCISCO IRISARRI | Carp | SC | 6/4/05 | 40.00 | 27.50 | $17.00 | $25.50 | $0.00 | $680.00 | $701.25 | $1,381.25 | $23.00 | $1,404.25 | 20.72 | 31.08 | 3.76 | $828.80 | $854.70 | $1,683.50 | $253.80 | $1,937.30 | $23.00 | | | | | $302.25 | $230.80 | |
| JORGE GOMEZ | Carp | SC | 6/4/05 | 40.00 | 27.50 | $23.00 | $34.50 | $0.00 | $920.00 | $948.75 | $1,868.75 | $23.00 | $1,891.75 | 20.72 | 31.08 | 3.76 | $828.80 | $854.70 | $1,683.50 | $253.80 | $1,937.30 | $23.00 | | | | | -$185.25 | $230.80 | |
| JOSE ARMANDO HERNAN | Carp | SC | 6/4/05 | 40.00 | 27.50 | $23.00 | $34.50 | $0.00 | $920.00 | $948.75 | $1,868.75 | $23.00 | $1,891.75 | 20.72 | 31.08 | 3.76 | $828.80 | $854.70 | $1,683.50 | $253.80 | $1,937.30 | $23.00 | | | | | -$185.25 | $230.80 | |
| JOSE LUIS SANBLAS | Carp | SC | 6/4/05 | 40.00 | 27.50 | $17.00 | $25.50 | $0.00 | $680.00 | $701.25 | $1,381.25 | $23.00 | $1,404.25 | 20.72 | 31.08 | 3.76 | $828.80 | $854.70 | $1,683.50 | $253.80 | $1,937.30 | $23.00 | | | | | $302.25 | $230.80 | |
| JOSUE GUZMAN | Carp | SC | 6/4/05 | 40.00 | 27.50 | $20.00 | $30.00 | $0.00 | $800.00 | $825.00 | $1,625.00 | $23.00 | $1,648.00 | 20.72 | 31.08 | 3.76 | $828.80 | $854.70 | $1,683.50 | $253.80 | $1,937.30 | $23.00 | | | | | $58.50 | $230.80 | |
| JUAN HERNANDEZ | Carp | SC | 6/4/05 | 38.00 | 0.00 | $23.00 | $34.50 | $0.00 | $874.00 | $0.00 | $874.00 | $23.00 | $897.00 | 20.72 | 31.08 | 3.76 | $787.36 | $0.00 | $787.36 | $142.88 | $930.24 | $23.00 | | | | | -$86.64 | $119.88 | |
| LINDEMBERGUE COUTIN | Carp | SC | 6/4/05 | 40.00 | 27.25 | $20.00 | $30.00 | $0.00 | $800.00 | $817.50 | $1,617.50 | $23.00 | $1,640.50 | 20.72 | 31.08 | 3.76 | $828.80 | $846.93 | $1,675.73 | $252.86 | $1,928.59 | $23.00 | | | | | $58.23 | $229.86 | |
| MARTINIANO RODRIGUE | Carp | SC | 6/4/05 | 40.00 | 27.50 | $17.00 | $25.50 | $0.00 | $680.00 | $701.25 | $1,381.25 | $23.00 | $1,404.25 | 20.72 | 31.08 | 3.76 | $828.80 | $854.70 | $1,683.50 | $253.80 | $1,937.30 | $23.00 | | | | | $302.25 | $230.80 | |
| MAZUKLEVES SILVA | Carp | SC | 6/4/05 | 40.00 | 27.25 | $22.00 | $33.00 | $0.00 | $880.00 | $899.25 | $1,779.25 | $23.00 | $1,802.25 | 20.72 | 31.08 | 3.76 | $828.80 | $846.93 | $1,675.73 | $252.86 | $1,928.59 | $23.00 | | | | | -$103.52 | $229.86 | |
| MIGUEL GOMEZ | Carp | SC | 6/4/05 | 40.00 | 19.50 | $23.00 | $34.50 | $0.00 | $920.00 | $672.75 | $1,592.75 | $23.00 | $1,615.75 | 20.72 | 31.08 | 3.76 | $828.80 | $606.06 | $1,434.86 | $223.72 | $1,658.58 | $23.00 | | | | | -$157.89 | $200.72 | |
| MIGUEL SILVA | Carp | SC | 6/4/05 | 40.00 | 15.25 | $23.00 | $34.50 | $0.00 | $920.00 | $526.13 | $1,446.13 | $23.00 | $1,469.13 | 20.72 | 31.08 | 3.76 | $828.80 | $473.97 | $1,302.77 | $207.74 | $1,510.51 | $23.00 | | | | | -$143.36 | $184.74 | as told he made $23 per hour |
| NESTOR GOMEZ | Carp | SC | 6/4/05 | 40.00 | 26.50 | $20.00 | $30.00 | $0.00 | $800.00 | $795.00 | $1,595.00 | $23.00 | $1,618.00 | 20.72 | 31.08 | 3.76 | $828.80 | $823.62 | $1,652.42 | $250.04 | $1,902.46 | $23.00 | | | | | $57.42 | $227.04 | as told he made $20 per hour |
| PABLO GODOY | Carp | SC | 6/4/05 | 40.00 | 19.50 | $20.00 | $30.00 | $0.00 | $800.00 | $585.00 | $1,385.00 | $23.00 | $1,408.00 | 20.72 | 31.08 | 3.76 | $828.80 | $606.06 | $1,434.86 | $223.72 | $1,658.58 | $23.00 | | | | | $49.86 | $200.72 | as told he made $20 per hour |
| ROGER RODRIGUEZ | Carp | SC | 6/4/05 | 40.00 | 27.50 | $18.00 | $27.00 | $0.00 | $720.00 | $742.50 | $1,462.50 | $23.00 | $1,485.50 | 20.72 | 31.08 | 3.76 | $828.80 | $854.70 | $1,683.50 | $253.80 | $1,937.30 | $23.00 | | | | | $221.00 | $230.80 | |
| RUBEN DAVILA | Carp | SC | 6/4/05 | 40.00 | 23.50 | $23.00 | $34.50 | $0.00 | $920.00 | $810.75 | $1,730.75 | $23.00 | $1,753.75 | 20.72 | 31.08 | 3.76 | $828.80 | $730.38 | $1,559.18 | $238.76 | $1,797.94 | $23.00 | | | | | -$171.57 | $215.76 | |
| TULIO DIAZ | Carp | SC | 6/4/05 | 40.00 | 27.25 | $20.00 | $30.00 | $0.00 | $800.00 | $817.50 | $1,617.50 | $23.00 | $1,640.50 | 20.72 | 31.08 | 3.76 | $828.80 | $846.93 | $1,675.73 | $252.86 | $1,928.59 | $23.00 | | | | | $58.23 | $229.86 | |
| VALDEMIR PEDRO | Carp | SC | 6/4/05 | 40.00 | 19.50 | $18.00 | $27.00 | $0.00 | $720.00 | $526.50 | $1,246.50 | $23.00 | $1,269.50 | 20.72 | 31.08 | 3.76 | $828.80 | $606.06 | $1,434.86 | $223.72 | $1,658.58 | $23.00 | | | | | $188.36 | $200.72 | |
| WALTER M. FILHO | Carp | SC | 6/4/05 | 40.00 | 3.50 | $20.00 | $30.00 | $0.00 | $800.00 | $105.00 | $905.00 | $23.00 | $928.00 | 20.72 | 31.08 | 3.76 | $828.80 | $108.78 | $937.58 | $163.56 | $1,101.14 | $23.00 | | | | | $32.58 | $140.56 | |
| WILLIAMS ALEXIS MARI | Carp | SC | 6/4/05 | 40.00 | 19.50 | $18.00 | $27.00 | $0.00 | $720.00 | $526.50 | $1,246.50 | $23.00 | $1,269.50 | 20.72 | 31.08 | 3.76 | $828.80 | $606.06 | $1,434.86 | $223.72 | $1,658.58 | $23.00 | | | | | $188.36 | $200.72 | |
| ANIBAL LIMA | Carp | SC | 6/11/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.00 | $800.00 | $900.00 | $1,700.00 | $23.00 | $1,723.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $61.20 | $240.20 | |
| EMERSON PEREIRA | Carp | SC | 6/11/05 | 40.00 | 30.00 | $17.00 | $25.50 | $0.00 | $680.00 | $765.00 | $1,445.00 | $23.00 | $1,468.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $316.20 | $240.20 | |
| FERNANDO CARVALHO | Carp | SC | 6/11/05 | 40.00 | 30.00 | $22.00 | $33.00 | $0.00 | $880.00 | $990.00 | $1,870.00 | $23.00 | $1,893.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$106.80 | $240.20 | |
| JORGE GOMEZ | Carp | SC | 6/11/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | |
| JORGE MUSLERA | Carp | SC | 6/11/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.00 | $800.00 | $900.00 | $1,700.00 | $23.00 | $1,723.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $61.20 | $240.20 | as told he made $20 per hour |
| JOSE ARMANDO HERNAN | Carp | SC | 6/11/05 | 40.00 | 2.00 | $23.00 | $34.50 | $0.00 | $920.00 | $69.00 | $989.00 | $23.00 | $1,012.00 | 20.72 | 31.08 | 3.76 | $828.80 | $62.16 | $890.96 | $157.92 | $1,048.88 | $23.00 | | | | | -$98.04 | $134.92 | |
| JOSE LUIS SANBLAS | Carp | SC | 6/11/05 | 40.00 | 30.00 | $17.00 | $25.50 | $0.00 | $680.00 | $765.00 | $1,445.00 | $23.00 | $1,468.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $316.20 | $240.20 | |
| JOSUE GUZMAN | Carp | SC | 6/11/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.00 | $800.00 | $900.00 | $1,700.00 | $23.00 | $1,723.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $61.20 | $240.20 | |
| JUAN HERNANDEZ | Carp | SC | 6/11/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | |
| LINDEMBERGUE COUTIN | Carp | SC | 6/11/05 | 40.00 | 20.00 | $20.00 | $30.00 | $0.00 | $800.00 | $600.00 | $1,400.00 | $23.00 | $1,423.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | $50.40 | $202.60 | |
| MARTINIANO RODRIGUE | Carp | SC | 6/11/05 | 40.00 | 30.00 | $17.00 | $25.50 | $0.00 | $680.00 | $765.00 | $1,445.00 | $23.00 | $1,468.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $316.20 | $240.20 | |
| MAZUKLEVES SILVA | Carp | SC | 6/11/05 | 40.00 | 29.00 | $22.00 | $33.00 | $0.00 | $880.00 | $957.00 | $1,837.00 | $23.00 | $1,860.00 | 20.72 | 31.08 | 3.76 | $828.80 | $901.32 | $1,730.12 | $259.44 | $1,989.56 | $23.00 | | | | | -$106.88 | $236.44 | |
| MIGUEL GOMEZ | Carp | SC | 6/11/05 | 40.00 | 20.00 | $23.00 | $34.50 | $0.00 | $920.00 | $690.00 | $1,610.00 | $23.00 | $1,633.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | -$159.60 | $202.60 | |
| MIGUEL SILVA | Carp | SC | 6/11/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | as told he made $23 per hour |
| NESTOR GOMEZ | Carp | SC | 6/11/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.00 | $800.00 | $900.00 | $1,700.00 | $23.00 | $1,723.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $61.20 | $240.20 | as told he made $20 per hour |
| PABLO GODOY | Carp | SC | 6/11/05 | 40.00 | 16.00 | $20.00 | $30.00 | $0.00 | $800.00 | $480.00 | $1,280.00 | $23.00 | $1,303.00 | 20.72 | 31.08 | 3.76 | $828.80 | $497.28 | $1,326.08 | $210.56 | $1,536.64 | $23.00 | | | | | $46.08 | $187.56 | as told he made $20 per hour |
| ROGER RODRIGUEZ | Carp | SC | 6/11/05 | 40.00 | 20.00 | $18.00 | $27.00 | $0.00 | $720.00 | $540.00 | $1,260.00 | $23.00 | $1,283.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | $190.40 | $202.60 | |
| RUBEN DAVILA | Carp | SC | 6/11/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | |
| TULIO DIAZ | Carp | SC | 6/11/05 | 10.00 | 0.00 | $20.00 | $30.00 | $0.00 | $200.00 | $0.00 | $200.00 | $23.00 | $223.00 | 20.72 | 31.08 | 3.76 | $207.20 | $0.00 | $207.20 | $37.60 | $244.80 | $23.00 | | | | | $7.20 | $14.60 | |
| VALDEMIR PEDRO | Carp | SC | 6/11/05 | 40.00 | 30.00 | $18.00 | $27.00 | $0.00 | $720.00 | $810.00 | $1,530.00 | $23.00 | $1,553.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $231.20 | $240.20 | |
| WALTER SILVEIRA | Carp | SC | 6/11/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | |
| WILLIAMS ALEXIS MARI | Carp | SC | 6/11/05 | 40.00 | 28.00 | $18.00 | $27.00 | $0.00 | $720.00 | $756.00 | $1,476.00 | $23.00 | $1,499.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | $223.04 | $232.68 | |
| ANIBAL LIMA | Carp | SC | 6/18/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | |
| EMERSON PEREIRA | Carp | SC | 6/18/05 | 40.00 | 32.00 | $17.00 | $25.50 | $0.00 | $680.00 | $816.00 | $1,496.00 | $23.00 | $1,519.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $327.36 | $247.72 | |
| FERNANDO CARVALHO | Carp | SC | 6/18/05 | 40.00 | 20.00 | $22.00 | $33.00 | $0.00 | $880.00 | $660.00 | $1,540.00 | $23.00 | $1,563.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | -$89.60 | $202.60 | |

| NAME | Class | Company | WE Date | Reg Hours | OT Hours | Reg Rate | OT Rate | Fringe Rate | Regular Wages Paid | OT Wages Paid | Total Weekly Wages Paid | Total Fringes Paid | Total Wages Paid w/Fringe | DBA Reg Rate | DBA Rate OT | DBA Fringe Hourly Rate | Regular Wages as per DBA | Overtime Wages as per DBA | DBA TOTAL WAGES | DBA Fringe Gross (3.76 x Tot Hrs) | DBA TOTAL WAGES w/Fringes | Per Diem per Week | Vacation Fringe per Hour | Health & Dental per Hour | Bonuses per Hour | Holiday Fringe per Hour | Difference in Wages | Difference in Fringes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JORGE GOMEZ | Carp | SC | 6/18/05 | 40.00 | 31.50 | $23.00 | $34.50 | $0.00 | $920.00 | $1,086.75 | $2,006.75 | $23.00 | $2,029.75 | 20.72 | 31.08 | 3.76 | $828.80 | $979.02 | $1,807.82 | $268.84 | $2,076.66 | $23.00 | | | | | -$198.93 | $245.84 | |
| JORGE MUSLERA | Carp | SC | 6/18/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | as told he made $20 per hour |
| JOSE ARMANDO HERNAI | Carp | SC | 6/18/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | |
| JOSE LUIS SANBLAS | Carp | SC | 6/18/05 | 40.00 | 8.00 | $17.00 | $25.50 | $0.00 | $680.00 | $204.00 | $884.00 | $23.00 | $907.00 | 20.72 | 31.08 | 3.76 | $828.80 | $248.64 | $1,077.44 | $180.48 | $1,257.92 | $23.00 | | | | | $193.44 | $157.48 | |
| JOSUE GUZMAN | Carp | SC | 6/18/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | |
| JUAN HERNANDEZ | Carp | SC | 6/18/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | |
| LINDEMBERQUE COUTIN | Carp | SC | 6/18/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.00 | $800.00 | $900.00 | $1,700.00 | $23.00 | $1,723.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $61.20 | $240.20 | |
| MARTINIANO RODRIGUE | Carp | SC | 6/18/05 | 40.00 | 32.00 | $17.00 | $25.50 | $0.00 | $680.00 | $816.00 | $1,496.00 | $23.00 | $1,519.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $327.36 | $247.72 | |
| MAZIKLEVES SILVA | Carp | SC | 6/18/05 | 40.00 | 32.00 | $22.00 | $33.00 | $0.00 | $880.00 | $1,056.00 | $1,936.00 | $23.00 | $1,959.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$112.64 | $247.72 | |
| MIGUEL GOMEZ | Carp | SC | 6/18/05 | 40.00 | 20.00 | $23.00 | $34.50 | $0.00 | $920.00 | $690.00 | $1,610.00 | $23.00 | $1,633.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | -$159.60 | $202.60 | |
| MIGUEL SILVA | Carp | SC | 6/18/05 | 40.00 | 26.00 | $23.00 | $34.50 | $0.00 | $920.00 | $897.00 | $1,817.00 | $23.00 | $1,840.00 | 20.72 | 31.08 | 3.76 | $828.80 | $808.08 | $1,636.88 | $248.16 | $1,885.04 | $23.00 | | | | | -$180.12 | $225.16 | as told he made $23 per hour |
| NESTOR GOMEZ | Carp | SC | 6/18/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | as told he made $20 per hour |
| PABLO GODOY | Carp | SC | 6/18/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | as told he made $20 per hour |
| ROGER RODRIGUEZ | Carp | SC | 6/18/05 | 40.00 | 1.50 | $18.00 | $27.00 | $0.00 | $720.00 | $40.50 | $760.50 | $23.00 | $783.50 | 20.72 | 31.08 | 3.76 | $828.80 | $46.62 | $875.42 | $156.04 | $1,031.46 | $23.00 | | | | | $114.92 | $133.04 | |
| RUBEN DAVILA | Carp | SC | 6/18/05 | 40.00 | 31.50 | $23.00 | $34.50 | $0.00 | $920.00 | $1,086.75 | $2,006.75 | $23.00 | $2,029.75 | 20.72 | 31.08 | 3.76 | $828.80 | $979.02 | $1,807.82 | $268.84 | $2,076.66 | $23.00 | | | | | -$198.93 | $245.84 | |
| TULIO DIAZ | Carp | SC | 6/18/05 | 40.00 | 29.00 | $20.00 | $30.00 | $0.00 | $800.00 | $870.00 | $1,670.00 | $23.00 | $1,693.00 | 20.72 | 31.08 | 3.76 | $828.80 | $901.32 | $1,730.12 | $259.44 | $1,989.56 | $23.00 | | | | | $60.12 | $236.44 | |
| VALDEMIR PEDRO | Carp | SC | 6/18/05 | 40.00 | 32.00 | $18.00 | $27.00 | $0.00 | $720.00 | $864.00 | $1,584.00 | $23.00 | $1,607.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $239.36 | $247.72 | |
| WALTER M. FILHO | Carp | SC | 6/18/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | |
| WALTER SILVEIRA | Carp | SC | 6/18/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | |
| WILLIAMS ALEXIS MARI | Carp | SC | 6/18/05 | 40.00 | 32.00 | $18.00 | $27.00 | $0.00 | $720.00 | $864.00 | $1,584.00 | $23.00 | $1,607.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $239.36 | $247.72 | |
| ANIBAL LIMA | Carp | SC | 6/25/05 | 40.00 | 29.50 | $20.00 | $30.00 | $0.00 | $800.00 | $885.00 | $1,685.00 | $23.00 | $1,708.00 | 20.72 | 31.08 | 3.76 | $828.80 | $916.86 | $1,745.66 | $261.32 | $2,006.98 | $23.00 | | | | | $60.66 | $238.32 | |
| EMERSON PEREIRA | Carp | SC | 6/25/05 | 40.00 | 19.50 | $17.00 | $25.50 | $0.00 | $680.00 | $497.25 | $1,177.25 | $23.00 | $1,200.25 | 20.72 | 31.08 | 3.76 | $828.80 | $606.06 | $1,434.86 | $223.72 | $1,658.58 | $23.00 | | | | | $257.61 | $200.72 | |
| JORGE GOMEZ | Carp | SC | 6/25/05 | 40.00 | 22.50 | $23.00 | $34.50 | $0.00 | $920.00 | $776.25 | $1,696.25 | $23.00 | $1,719.25 | 20.72 | 31.08 | 3.76 | $828.80 | $699.30 | $1,528.10 | $235.00 | $1,763.10 | $23.00 | | | | | -$168.15 | $212.00 | |
| JORGE MUSLERA | Carp | SC | 6/25/05 | 40.00 | 23.50 | $20.00 | $30.00 | $0.00 | $800.00 | $705.00 | $1,505.00 | $23.00 | $1,528.00 | 20.72 | 31.08 | 3.76 | $828.80 | $730.38 | $1,559.18 | $238.76 | $1,797.94 | $23.00 | | | | | $54.18 | $215.76 | as told he made $20 per hour |
| JOSE ARMANDO HERNAI | Carp | SC | 6/25/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | |
| JOSE LUIS SANBLAS | Carp | SC | 6/25/05 | 40.00 | 23.50 | $17.00 | $25.50 | $0.00 | $680.00 | $599.25 | $1,279.25 | $23.00 | $1,302.25 | 20.72 | 31.08 | 3.76 | $828.80 | $730.38 | $1,559.18 | $238.76 | $1,797.94 | $23.00 | | | | | $279.93 | $215.76 | |
| JOSUE GUZMAN | Carp | SC | 6/25/05 | 40.00 | 23.50 | $20.00 | $30.00 | $0.00 | $800.00 | $705.00 | $1,505.00 | $23.00 | $1,528.00 | 20.72 | 31.08 | 3.76 | $828.80 | $730.38 | $1,559.18 | $238.76 | $1,797.94 | $23.00 | | | | | $54.18 | $215.76 | |
| JUAN HERNANDEZ | Carp | SC | 6/25/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | |
| MARTINIANO RODRIGUE | Carp | SC | 6/25/05 | 40.00 | 30.00 | $17.00 | $25.50 | $0.00 | $680.00 | $765.00 | $1,445.00 | $23.00 | $1,468.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $316.20 | $240.20 | |
| MAZIKLEVES SILVA | Carp | SC | 6/25/05 | 40.00 | 7.50 | $22.00 | $33.00 | $0.00 | $880.00 | $247.50 | $1,127.50 | $23.00 | $1,150.50 | 20.72 | 31.08 | 3.76 | $828.80 | $233.10 | $1,061.90 | $178.60 | $1,240.50 | $23.00 | | | | | -$65.60 | $155.60 | |
| MIGUEL GOMEZ | Carp | SC | 6/25/05 | 40.00 | 0.50 | $23.00 | $34.50 | $0.00 | $920.00 | $17.25 | $937.25 | $23.00 | $960.25 | 20.72 | 31.08 | 3.76 | $828.80 | $15.54 | $844.34 | $152.28 | $996.62 | $23.00 | | | | | -$92.91 | $129.28 | |
| MIGUEL SILVA | Carp | SC | 6/25/05 | 40.00 | 23.00 | $23.00 | $34.50 | $0.00 | $920.00 | $793.50 | $1,713.50 | $23.00 | $1,736.50 | 20.72 | 31.08 | 3.76 | $828.80 | $714.84 | $1,543.64 | $236.88 | $1,780.52 | $23.00 | | | | | -$169.86 | $213.88 | as told he made $23 per hour |
| NESTOR GOMEZ | Carp | SC | 6/25/05 | 40.00 | 23.50 | $20.00 | $30.00 | $0.00 | $800.00 | $705.00 | $1,505.00 | $23.00 | $1,528.00 | 20.72 | 31.08 | 3.76 | $828.80 | $730.38 | $1,559.18 | $238.76 | $1,797.94 | $23.00 | | | | | $54.18 | $215.76 | as told he made $20 per hour |
| PABLO GODOY | Carp | SC | 6/25/05 | 40.00 | 23.50 | $20.00 | $30.00 | $0.00 | $800.00 | $705.00 | $1,505.00 | $23.00 | $1,528.00 | 20.72 | 31.08 | 3.76 | $828.80 | $730.38 | $1,559.18 | $238.76 | $1,797.94 | $23.00 | | | | | $54.18 | $215.76 | as told he made $20 per hour |
| RUBEN DAVILA | Carp | SC | 6/25/05 | 40.00 | 9.50 | $23.00 | $34.50 | $0.00 | $920.00 | $327.75 | $1,247.75 | $23.00 | $1,270.75 | 20.72 | 31.08 | 3.76 | $828.80 | $295.26 | $1,124.06 | $186.12 | $1,310.18 | $23.00 | | | | | -$123.69 | $163.12 | |
| TULIO DIAZ | Carp | SC | 6/25/05 | 40.00 | 16.50 | $20.00 | $30.00 | $0.00 | $800.00 | $495.00 | $1,295.00 | $23.00 | $1,318.00 | 20.72 | 31.08 | 3.76 | $828.80 | $512.82 | $1,341.62 | $212.44 | $1,554.06 | $23.00 | | | | | $46.62 | $189.44 | |
| VALDEMIR PEDRO | Carp | SC | 6/25/05 | 40.00 | 23.50 | $18.00 | $27.00 | $0.00 | $720.00 | $634.50 | $1,354.50 | $23.00 | $1,377.50 | 20.72 | 31.08 | 3.76 | $828.80 | $730.38 | $1,559.18 | $238.76 | $1,797.94 | $23.00 | | | | | $204.68 | $215.76 | |
| WALTER M. FILHO | Carp | SC | 6/25/05 | 40.00 | 1.50 | $20.00 | $30.00 | $0.00 | $800.00 | $45.00 | $845.00 | $23.00 | $868.00 | 20.72 | 31.08 | 3.76 | $828.80 | $46.62 | $875.42 | $156.04 | $1,031.46 | $23.00 | | | | | $30.42 | $133.04 | |
| WALTER SILVEIRA | Carp | SC | 6/25/05 | 40.00 | 12.50 | $23.00 | $34.50 | $0.00 | $920.00 | $431.25 | $1,351.25 | $23.00 | $1,374.25 | 20.72 | 31.08 | 3.76 | $828.80 | $388.50 | $1,217.30 | $197.40 | $1,414.70 | $23.00 | | | | | -$133.95 | $174.40 | |
| WILLIAMS ALEXIS MARI | Carp | SC | 6/25/05 | 40.00 | 23.50 | $18.00 | $27.00 | $0.00 | $720.00 | $634.50 | $1,354.50 | $23.00 | $1,377.50 | 20.72 | 31.08 | 3.76 | $828.80 | $730.38 | $1,559.18 | $238.76 | $1,797.94 | $23.00 | | | | | $204.68 | $215.76 | |
| ANIBAL LIMA | Carp | SC | 7/2/05 | 40.00 | 28.00 | $20.00 | $30.00 | $0.00 | $800.00 | $840.00 | $1,640.00 | $23.00 | $1,663.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | $59.04 | $232.68 | |
| EMERSON PEREIRA | Carp | SC | 7/2/05 | 40.00 | 28.00 | $17.00 | $25.50 | $0.00 | $680.00 | $714.00 | $1,394.00 | $23.00 | $1,417.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | $305.04 | $232.68 | |
| JORGE GOMEZ | Carp | SC | 7/2/05 | 40.00 | 24.50 | $23.00 | $34.50 | $0.00 | $920.00 | $845.25 | $1,765.25 | $23.00 | $1,788.25 | 20.72 | 31.08 | 3.76 | $828.80 | $761.46 | $1,590.26 | $242.52 | $1,832.78 | $23.00 | | | | | -$174.99 | $219.52 | |
| JORGE MUSLERA | Carp | SC | 7/2/05 | 40.00 | 0.00 | $20.00 | $30.00 | $0.00 | $800.00 | $0.00 | $800.00 | $23.00 | $823.00 | 20.72 | 31.08 | 3.76 | $828.80 | $0.00 | $828.80 | $150.40 | $979.20 | $23.00 | | | | | $28.80 | $127.40 | as told he made $20 per hour |
| JOSE ARMANDO HERNAI | Carp | SC | 7/2/05 | 40.00 | 12.00 | $23.00 | $34.50 | $0.00 | $920.00 | $414.00 | $1,334.00 | $23.00 | $1,357.00 | 20.72 | 31.08 | 3.76 | $828.80 | $372.96 | $1,201.76 | $195.52 | $1,397.28 | $23.00 | | | | | -$132.24 | $172.52 | |
| JOSE LUIS SANBLAS | Carp | SC | 7/2/05 | 40.00 | 16.00 | $17.00 | $25.50 | $0.00 | $680.00 | $408.00 | $1,088.00 | $23.00 | $1,111.00 | 20.72 | 31.08 | 3.76 | $828.80 | $497.28 | $1,326.08 | $210.56 | $1,536.64 | $23.00 | | | | | $238.08 | $187.56 | |
| JUAN HERNANDEZ | Carp | SC | 7/2/05 | 40.00 | 12.00 | $23.00 | $34.50 | $0.00 | $920.00 | $414.00 | $1,334.00 | $23.00 | $1,357.00 | 20.72 | 31.08 | 3.76 | $828.80 | $372.96 | $1,201.76 | $195.52 | $1,397.28 | $23.00 | | | | | -$132.24 | $172.52 | |
| MARTINIANO RODRIGUE | Carp | SC | 7/2/05 | 40.00 | 28.00 | $17.00 | $25.50 | $0.00 | $680.00 | $714.00 | $1,394.00 | $23.00 | $1,417.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | $305.04 | $232.68 | |
| MAZIKLEVES SILVA | Carp | SC | 7/2/05 | 40.00 | 2.00 | $22.00 | $33.00 | $0.00 | $880.00 | $66.00 | $946.00 | $23.00 | $969.00 | 20.72 | 31.08 | 3.76 | $828.80 | $62.16 | $890.96 | $157.92 | $1,048.88 | $23.00 | | | | | -$55.04 | $134.92 | |
| MIGUEL GOMEZ | Carp | SC | 7/2/05 | 40.00 | 0.00 | $23.00 | $34.50 | $0.00 | $920.00 | $0.00 | $920.00 | $23.00 | $943.00 | 20.72 | 31.08 | 3.76 | $828.80 | $0.00 | $828.80 | $150.40 | $979.20 | $23.00 | | | | | -$91.20 | $127.40 | |
| MIGUEL SILVA | Carp | SC | 7/2/05 | 40.00 | 27.00 | $23.00 | $34.50 | $0.00 | $920.00 | $931.50 | $1,851.50 | $23.00 | $1,874.50 | 20.72 | 31.08 | 3.76 | $828.80 | $839.16 | $1,667.96 | $251.92 | $1,919.88 | $23.00 | | | | | -$183.54 | $228.92 | as told he made $23 per hour |
| NESTOR GOMEZ | Carp | SC | 7/2/05 | 40.00 | 15.50 | $20.00 | $30.00 | $0.00 | $800.00 | $465.00 | $1,265.00 | $23.00 | $1,288.00 | 20.72 | 31.08 | 3.76 | $828.80 | $481.74 | $1,310.54 | $208.68 | $1,519.22 | $23.00 | | | | | $45.54 | $185.68 | as told he made $20 per hour |
| PABLO GODOY | Carp | SC | 7/2/05 | 40.00 | 28.00 | $20.00 | $30.00 | $0.00 | $800.00 | $840.00 | $1,640.00 | $23.00 | $1,663.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | $59.04 | $232.68 | as told he made $20 per hour |
| RUBEN DAVILA | Carp | SC | 7/2/05 | 40.00 | 27.50 | $23.00 | $34.50 | $0.00 | $920.00 | $948.75 | $1,868.75 | $23.00 | $1,891.75 | 20.72 | 31.08 | 3.76 | $828.80 | $854.70 | $1,683.50 | $253.80 | $1,937.30 | $23.00 | | | | | -$185.25 | $230.80 | |
| VALDEMIR PEDRO | Carp | SC | 7/2/05 | 40.00 | 28.00 | $18.00 | $27.00 | $0.00 | $720.00 | $756.00 | $1,476.00 | $23.00 | $1,499.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | $223.04 | $232.68 | |
| WALTER SILVEIRA | Carp | SC | 7/2/05 | 40.00 | 28.00 | $23.00 | $34.50 | $0.00 | $920.00 | $966.00 | $1,886.00 | $23.00 | $1,909.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | -$186.96 | $232.68 | |
| ANIBAL LIMA | Carp | SC | 7/9/05 | 40.00 | 28.00 | $20.00 | $30.00 | $0.00 | $800.00 | $840.00 | $1,640.00 | $23.00 | $1,663.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | $59.04 | $232.68 | |
| EMERSON PEREIRA | Carp | SC | 7/9/05 | 40.00 | 28.00 | $17.00 | $25.50 | $0.00 | $680.00 | $714.00 | $1,394.00 | $23.00 | $1,417.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | $305.04 | $232.68 | |
| JORGE GOMEZ | Carp | SC | 7/9/05 | 40.00 | 27.00 | $23.00 | $34.50 | $0.00 | $920.00 | $931.50 | $1,851.50 | $23.00 | $1,874.50 | 20.72 | 31.08 | 3.76 | $828.80 | $839.16 | $1,667.96 | $251.92 | $1,919.88 | $23.00 | | | | | -$183.54 | $228.92 | |
| JORGE MUSLERA | Carp | SC | 7/9/05 | 40.00 | 20.00 | $20.00 | $30.00 | $0.00 | $800.00 | $600.00 | $1,400.00 | $23.00 | $1,423.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | $50.40 | $202.60 | as told he made $20 per hour |
| JOSE ARMANDO HERNAI | Carp | SC | 7/9/05 | 36.00 | 0.00 | $23.00 | $34.50 | $0.00 | $828.00 | $0.00 | $828.00 | $23.00 | $851.00 | 20.72 | 31.08 | 3.76 | $745.92 | $0.00 | $745.92 | $135.36 | $881.28 | $23.00 | | | | | -$82.08 | $112.36 | |
| JOSE LUIS SANBLAS | Carp | SC | 7/9/05 | 40.00 | 28.00 | $17.00 | $25.50 | $0.00 | $680.00 | $714.00 | $1,394.00 | $23.00 | $1,417.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | $305.04 | $232.68 | |

| NAME | Class | Company | W/E Date | Reg Hours | OT Hours | Reg Rate | OT Rate | Fringe Rate | Regular Wages Paid | OT Wages Paid | Total Weekly Wages Paid | Total Fringes Paid | Total Wages Paid w/Fringe | DBA Reg Rate | DBA Rate OT | DBA Fringe Hourly Rate | Regular Wages as per DBA | Overtime Wages as per DBA | DBA TOTAL WAGES | DBA Fringe Gross (3.76 x Tot Hrs) | DBA TOTAL WAGES w/Fringes | Per Diem per Week | Vacation Fringe per Hour | Health & Dental per Hour | Bonuses per Hour | Holiday Fringe per Hour | Difference in Wages | Difference in Fringes | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MARTINIANO RODRIGUE | Carp | SC | 7/9/05 | 8.00 | 0.00 | $17.00 | $25.50 | $0.00 | $136.00 | $0.00 | $136.00 | $23.00 | $159.00 | 20.72 | 31.08 | 3.76 | $165.76 | $0.00 | $165.76 | $30.08 | $195.84 | $23.00 | | | | | $29.76 | $7.08 | |
| MAZIKLEVES SILVA | Carp | SC | 7/9/05 | 40.00 | 20.00 | $22.00 | $33.00 | $0.00 | $880.00 | $660.00 | $1,540.00 | $23.00 | $1,563.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | -$89.60 | $202.60 | |
| MIGUEL GOMEZ | Carp | SC | 7/9/05 | 36.00 | 0.00 | $23.00 | $34.50 | $0.00 | $828.00 | $0.00 | $828.00 | $23.00 | $851.00 | 20.72 | 31.08 | 3.76 | $745.92 | $0.00 | $745.92 | $135.36 | $881.28 | $23.00 | | | | | -$82.08 | $112.36 | |
| MIGUEL SILVA | Carp | SC | 7/9/05 | 40.00 | 28.00 | $23.00 | $34.50 | $0.00 | $920.00 | $966.00 | $1,886.00 | $23.00 | $1,909.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | -$186.96 | $232.68 | as told he made $23 per hour |
| NESTOR GOMEZ | Carp | SC | 7/9/05 | 40.00 | 20.00 | $20.00 | $30.00 | $0.00 | $800.00 | $600.00 | $1,400.00 | $23.00 | $1,423.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | $50.40 | $202.60 | as told he made $20 per hour |
| PABLO GODOY | Carp | SC | 7/9/05 | 40.00 | 22.00 | $20.00 | $30.00 | $0.00 | $800.00 | $660.00 | $1,460.00 | $23.00 | $1,483.00 | 20.72 | 31.08 | 3.76 | $828.80 | $683.76 | $1,512.56 | $233.12 | $1,745.68 | $23.00 | | | | | $52.56 | $210.12 | as told he made $20 per hour |
| RUBEN DAVILA | Carp | SC | 7/9/05 | 40.00 | 17.00 | $23.00 | $34.50 | $0.00 | $920.00 | $586.50 | $1,506.50 | $23.00 | $1,529.50 | 20.72 | 31.08 | 3.76 | $828.80 | $528.36 | $1,357.16 | $214.32 | $1,571.48 | $23.00 | | | | | -$149.34 | $191.32 | |
| VALDEMIR PEDRO | Carp | SC | 7/9/05 | 40.00 | 28.00 | $18.00 | $27.00 | $0.00 | $720.00 | $756.00 | $1,476.00 | $23.00 | $1,499.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | $223.04 | $232.68 | |
| WALTER SILVEIRA | Carp | SC | 7/9/05 | 40.00 | 28.00 | $23.00 | $34.50 | $0.00 | $920.00 | $966.00 | $1,886.00 | $23.00 | $1,909.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | -$186.96 | $232.68 | |
| WILLIAMS ALEXIS MART | Carp | SC | 7/9/05 | 40.00 | 28.00 | $18.00 | $27.00 | $0.00 | $720.00 | $756.00 | $1,476.00 | $23.00 | $1,499.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | $223.04 | $232.68 | |
| ANIBAL LIMA | Carp | SC | 7/16/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.00 | $800.00 | $900.00 | $1,700.00 | $23.00 | $1,723.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $61.20 | $240.20 | |
| EMERSON PEREIRA | Carp | SC | 7/16/05 | 40.00 | 18.00 | $17.00 | $25.50 | $0.00 | $680.00 | $459.00 | $1,139.00 | $23.00 | $1,162.00 | 20.72 | 31.08 | 3.76 | $828.80 | $559.44 | $1,388.24 | $218.08 | $1,606.32 | $23.00 | | | | | $249.24 | $195.08 | |
| JORGE GOMEZ | Carp | SC | 7/16/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | |
| JORGE MUSLERA | Carp | SC | 7/16/05 | 40.00 | 13.00 | $20.00 | $30.00 | $0.00 | $800.00 | $390.00 | $1,190.00 | $23.00 | $1,213.00 | 20.72 | 31.08 | 3.76 | $828.80 | $404.04 | $1,232.84 | $199.28 | $1,432.12 | $23.00 | | | | | $42.84 | $176.28 | as told he made $20 per hour |
| JOSE ARMANDO HERNAI | Carp | SC | 7/16/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | |
| JOSE LUIS SANBLAS | Carp | SC | 7/16/05 | 40.00 | 18.00 | $17.00 | $25.50 | $0.00 | $680.00 | $459.00 | $1,139.00 | $23.00 | $1,162.00 | 20.72 | 31.08 | 3.76 | $828.80 | $559.44 | $1,388.24 | $218.08 | $1,606.32 | $23.00 | | | | | $249.24 | $195.08 | |
| JUAN HERNANDEZ | Carp | SC | 7/16/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | |
| MAZIKLEVES SILVA | Carp | SC | 7/16/05 | 40.00 | 30.00 | $22.00 | $33.00 | $0.00 | $880.00 | $990.00 | $1,870.00 | $23.00 | $1,893.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$108.80 | $240.20 | |
| MIGUEL GOMEZ | Carp | SC | 7/16/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | |
| MIGUEL SILVA | Carp | SC | 7/16/05 | 40.00 | 24.00 | $23.00 | $34.50 | $0.00 | $920.00 | $828.00 | $1,748.00 | $23.00 | $1,771.00 | 20.72 | 31.08 | 3.76 | $828.80 | $745.92 | $1,574.72 | $240.64 | $1,815.36 | $23.00 | | | | | -$173.28 | $217.64 | as told he made $23 per hour |
| NESTOR GOMEZ | Carp | SC | 7/16/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.00 | $800.00 | $900.00 | $1,700.00 | $23.00 | $1,723.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $61.20 | $240.20 | as told he made $20 per hour |
| PABLO GODOY | Carp | SC | 7/16/05 | 40.00 | 0.00 | $20.00 | $30.00 | $0.00 | $800.00 | $0.00 | $800.00 | $23.00 | $823.00 | 20.72 | 31.08 | 3.76 | $828.80 | $0.00 | $828.80 | $150.40 | $979.20 | $23.00 | | | | | $28.80 | $127.40 | as told he made $20 per hour |
| RUBEN DAVILA | Carp | SC | 7/16/05 | 40.00 | 24.00 | $23.00 | $34.50 | $0.00 | $920.00 | $828.00 | $1,748.00 | $23.00 | $1,771.00 | 20.72 | 31.08 | 3.76 | $828.80 | $745.92 | $1,574.72 | $240.64 | $1,815.36 | $23.00 | | | | | -$173.28 | $217.64 | |
| VALDEMIR PEDRO | Carp | SC | 7/16/05 | 40.00 | 18.00 | $18.00 | $27.00 | $0.00 | $720.00 | $486.00 | $1,206.00 | $23.00 | $1,229.00 | 20.72 | 31.08 | 3.76 | $828.80 | $559.44 | $1,388.24 | $218.08 | $1,606.32 | $23.00 | | | | | $182.24 | $195.08 | |
| WALTER SILVEIRA | Carp | SC | 7/16/05 | 40.00 | 24.00 | $23.00 | $34.50 | $0.00 | $920.00 | $828.00 | $1,748.00 | $23.00 | $1,771.00 | 20.72 | 31.08 | 3.76 | $828.80 | $745.92 | $1,574.72 | $240.64 | $1,815.36 | $23.00 | | | | | -$173.28 | $217.64 | |
| ANIBAL LIMA | Carp | SC | 7/23/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.00 | $800.00 | $960.00 | $1,760.00 | $23.00 | $1,783.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $63.36 | $247.72 | |
| JORGE GOMEZ | Carp | SC | 7/23/05 | 40.00 | 30.50 | $23.00 | $34.50 | $0.00 | $920.00 | $1,052.25 | $1,972.25 | $23.00 | $1,995.25 | 20.72 | 31.08 | 3.76 | $828.80 | $947.94 | $1,776.74 | $265.08 | $2,041.82 | $23.00 | | | | | -$195.51 | $242.08 | |
| JOSE ARMANDO HERNAI | Carp | SC | 7/23/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | |
| JOSE LUIS SANBLAS | Carp | SC | 7/23/05 | 40.00 | 8.00 | $17.00 | $25.50 | $0.00 | $680.00 | $204.00 | $884.00 | $23.00 | $907.00 | 20.72 | 31.08 | 3.76 | $828.80 | $248.64 | $1,077.44 | $180.48 | $1,257.92 | $23.00 | | | | | $193.44 | $157.48 | |
| JUAN HERNANDEZ | Carp | SC | 7/23/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | |
| MAZIKLEVES SILVA | Carp | SC | 7/23/05 | 40.00 | 27.50 | $22.00 | $33.00 | $0.00 | $880.00 | $907.50 | $1,787.50 | $23.00 | $1,810.50 | 20.72 | 31.08 | 3.76 | $828.80 | $854.70 | $1,683.50 | $253.80 | $1,937.30 | $23.00 | | | | | -$104.00 | $230.80 | |
| MIGUEL GOMEZ | Carp | SC | 7/23/05 | 40.00 | 15.50 | $23.00 | $34.50 | $0.00 | $920.00 | $534.75 | $1,454.75 | $23.00 | $1,477.75 | 20.72 | 31.08 | 3.76 | $828.80 | $481.74 | $1,310.54 | $208.68 | $1,519.22 | $23.00 | | | | | -$144.21 | $185.68 | |
| MIGUEL SILVA | Carp | SC | 7/23/05 | 40.00 | 32.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,104.00 | $2,024.00 | $23.00 | $2,047.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | -$200.64 | $247.72 | as told he made $23 per hour |
| NESTOR GOMEZ | Carp | SC | 7/23/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.00 | $800.00 | $900.00 | $1,700.00 | $23.00 | $1,723.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $61.20 | $240.20 | as told he made $20 per hour |
| PABLO GODOY | Carp | SC | 7/23/05 | 40.00 | 28.00 | $20.00 | $30.00 | $0.00 | $800.00 | $840.00 | $1,640.00 | $23.00 | $1,663.00 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | | | | | $59.04 | $232.68 | as told he made $20 per hour |
| WALTER SILVEIRA | Carp | SC | 7/23/05 | 40.00 | 27.50 | $23.00 | $34.50 | $0.00 | $920.00 | $948.75 | $1,868.75 | $23.00 | $1,891.75 | 20.72 | 31.08 | 3.76 | $828.80 | $854.70 | $1,683.50 | $253.80 | $1,937.30 | $23.00 | | | | | -$185.25 | $230.80 | |
| ANIBAL LIMA | Carp | SC | 7/30/05 | 40.00 | 14.00 | $20.00 | $30.00 | $0.00 | $800.00 | $420.00 | $1,220.00 | $23.00 | $1,243.00 | 20.72 | 31.08 | 3.76 | $828.80 | $435.12 | $1,263.92 | $203.04 | $1,466.96 | $23.00 | | | | | $43.92 | $180.04 | |
| JORGE GOMEZ | Carp | SC | 7/30/05 | 40.00 | 8.00 | $23.00 | $34.50 | $0.00 | $920.00 | $276.00 | $1,196.00 | $23.00 | $1,219.00 | 20.72 | 31.08 | 3.76 | $828.80 | $248.64 | $1,077.44 | $180.48 | $1,257.92 | $23.00 | | | | | -$118.56 | $157.48 | |
| JOSE ARMANDO HERNAI | Carp | SC | 7/30/05 | 40.00 | 14.00 | $23.00 | $34.50 | $0.00 | $920.00 | $483.00 | $1,403.00 | $23.00 | $1,426.00 | 20.72 | 31.08 | 3.76 | $828.80 | $435.12 | $1,263.92 | $203.04 | $1,466.96 | $23.00 | | | | | -$139.08 | $180.04 | |
| JOSE LUIS SANBLAS | Carp | SC | 7/30/05 | 40.00 | 26.00 | $17.00 | $25.50 | $0.00 | $680.00 | $663.00 | $1,343.00 | $23.00 | $1,366.00 | 20.72 | 31.08 | 3.76 | $828.80 | $808.08 | $1,636.88 | $248.16 | $1,885.04 | $23.00 | | | | | $293.88 | $225.16 | |
| JUAN HERNANDEZ | Carp | SC | 7/30/05 | 40.00 | 26.00 | $23.00 | $34.50 | $0.00 | $920.00 | $897.00 | $1,817.00 | $23.00 | $1,840.00 | 20.72 | 31.08 | 3.76 | $828.80 | $808.08 | $1,636.88 | $248.16 | $1,885.04 | $23.00 | | | | | -$180.12 | $225.16 | |
| MAZIKLEVES SILVA | Carp | SC | 7/30/05 | 40.00 | 26.00 | $22.00 | $33.00 | $0.00 | $880.00 | $858.00 | $1,738.00 | $23.00 | $1,761.00 | 20.72 | 31.08 | 3.76 | $828.80 | $808.08 | $1,636.88 | $248.16 | $1,885.04 | $23.00 | | | | | -$101.12 | $225.16 | |
| MIGUEL GOMEZ | Carp | SC | 7/30/05 | 40.00 | 26.00 | $23.00 | $34.50 | $0.00 | $920.00 | $897.00 | $1,817.00 | $23.00 | $1,840.00 | 20.72 | 31.08 | 3.76 | $828.80 | $808.08 | $1,636.88 | $248.16 | $1,885.04 | $23.00 | | | | | -$180.12 | $225.16 | |
| MIGUEL SILVA | Carp | SC | 7/30/05 | 40.00 | 26.00 | $23.00 | $34.50 | $0.00 | $920.00 | $897.00 | $1,817.00 | $23.00 | $1,840.00 | 20.72 | 31.08 | 3.76 | $828.80 | $808.08 | $1,636.88 | $248.16 | $1,885.04 | $23.00 | | | | | -$180.12 | $225.16 | as told he made $23 per hour |
| NESTOR GOMEZ | Carp | SC | 7/30/05 | 40.00 | 26.00 | $20.00 | $30.00 | $0.00 | $800.00 | $780.00 | $1,580.00 | $23.00 | $1,603.00 | 20.72 | 31.08 | 3.76 | $828.80 | $808.08 | $1,636.88 | $248.16 | $1,885.04 | $23.00 | | | | | $56.88 | $225.16 | as told he made $20 per hour |
| PABLO GODOY | Carp | SC | 7/30/05 | 40.00 | 2.00 | $20.00 | $30.00 | $0.00 | $800.00 | $60.00 | $860.00 | $23.00 | $883.00 | 20.72 | 31.08 | 3.76 | $828.80 | $62.16 | $890.96 | $157.92 | $1,048.88 | $23.00 | | | | | $30.96 | $134.92 | as told he made $20 per hour |
| JOSE LUIS SANBLAS | Carp | SC | 8/6/05 | 40.00 | 30.00 | $17.00 | $25.50 | $0.00 | $680.00 | $765.00 | $1,445.00 | $23.00 | $1,468.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $316.20 | $240.20 | |
| JUAN HERNANDEZ | Carp | SC | 8/6/05 | 40.00 | 24.00 | $23.00 | $34.50 | $0.00 | $920.00 | $828.00 | $1,748.00 | $23.00 | $1,771.00 | 20.72 | 31.08 | 3.76 | $828.80 | $745.92 | $1,574.72 | $240.64 | $1,815.36 | $23.00 | | | | | -$173.28 | $217.64 | |
| MAZIKLEVES SILVA | Carp | SC | 8/6/05 | 40.00 | 30.00 | $22.00 | $33.00 | $0.00 | $880.00 | $990.00 | $1,870.00 | $23.00 | $1,893.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$108.80 | $240.20 | |
| MIGUEL GOMEZ | Carp | SC | 8/6/05 | 40.00 | 26.00 | $23.00 | $34.50 | $0.00 | $920.00 | $897.00 | $1,817.00 | $23.00 | $1,840.00 | 20.72 | 31.08 | 3.76 | $828.80 | $808.08 | $1,636.88 | $248.16 | $1,885.04 | $23.00 | | | | | -$180.12 | $225.16 | |
| MIGUEL SILVA | Carp | SC | 8/6/05 | 40.00 | 30.00 | $23.00 | $34.50 | $0.00 | $920.00 | $1,035.00 | $1,955.00 | $23.00 | $1,978.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | -$193.80 | $240.20 | as told he made $23 per hour |
| NESTOR GOMEZ | Carp | SC | 8/6/05 | 40.00 | 14.00 | $20.00 | $30.00 | $0.00 | $800.00 | $420.00 | $1,220.00 | $23.00 | $1,243.00 | 20.72 | 31.08 | 3.76 | $828.80 | $435.12 | $1,263.92 | $203.04 | $1,466.96 | $23.00 | | | | | $43.92 | $180.04 | as told he made $20 per hour |
| PABLO GODOY | Carp | SC | 8/6/05 | 40.00 | 18.00 | $20.00 | $30.00 | $0.00 | $800.00 | $540.00 | $1,340.00 | $23.00 | $1,363.00 | 20.72 | 31.08 | 3.76 | $828.80 | $559.44 | $1,388.24 | $218.08 | $1,606.32 | $23.00 | | | | | $48.24 | $195.08 | as told he made $20 per hour |
| JOSE ARMANDO HERNAI | Carp | SC | 8/13/05 | 40.00 | 15.00 | $23.00 | $34.50 | $0.00 | $920.00 | $517.50 | $1,437.50 | $23.00 | $1,460.50 | 20.72 | 31.08 | 3.76 | $828.80 | $466.20 | $1,295.00 | $206.80 | $1,501.80 | $23.00 | | | | | -$142.50 | $183.80 | |
| JOSE LUIS SANBLAS | Carp | SC | 8/13/05 | 40.00 | 3.00 | $17.00 | $25.50 | $0.00 | $680.00 | $76.50 | $756.50 | $23.00 | $779.50 | 20.72 | 31.08 | 3.76 | $828.80 | $93.24 | $922.04 | $161.68 | $1,083.72 | $23.00 | | | | | $165.54 | $138.68 | |
| JUAN HERNANDEZ | Carp | SC | 8/13/05 | 40.00 | 15.00 | $23.00 | $34.50 | $0.00 | $920.00 | $517.50 | $1,437.50 | $23.00 | $1,460.50 | 20.72 | 31.08 | 3.76 | $828.80 | $466.20 | $1,295.00 | $206.80 | $1,501.80 | $23.00 | | | | | -$142.50 | $183.80 | |
| MAZIKLEVES SILVA | Carp | SC | 8/13/05 | 40.00 | 3.00 | $22.00 | $33.00 | $0.00 | $880.00 | $99.00 | $979.00 | $23.00 | $1,002.00 | 20.72 | 31.08 | 3.76 | $828.80 | $93.24 | $922.04 | $161.68 | $1,083.72 | $23.00 | | | | | -$56.96 | $138.68 | |
| MIGUEL GOMEZ | Carp | SC | 8/13/05 | 37.00 | 0.00 | $23.00 | $34.50 | $0.00 | $851.00 | $0.00 | $851.00 | $23.00 | $874.00 | 20.72 | 31.08 | 3.76 | $766.64 | $0.00 | $766.64 | $139.12 | $905.76 | $23.00 | | | | | -$84.36 | $116.12 | |
| MIGUEL SILVA | Carp | SC | 8/13/05 | 40.00 | 13.00 | $23.00 | $34.50 | $0.00 | $920.00 | $448.50 | $1,368.50 | $23.00 | $1,391.50 | 20.72 | 31.08 | 3.76 | $828.80 | $404.04 | $1,232.84 | $199.28 | $1,432.12 | $23.00 | | | | | -$135.66 | $176.28 | as told he made $23 per hour |
| NESTOR GOMEZ | Carp | SC | 8/13/05 | 30.00 | 0.00 | $20.00 | $30.00 | $0.00 | $600.00 | $0.00 | $600.00 | $23.00 | $623.00 | 20.72 | 31.08 | 3.76 | $621.60 | $0.00 | $621.60 | $112.80 | $734.40 | $23.00 | | | | | $21.60 | $89.80 | as told he made $20 per hour |
| PABLO GODOY | Carp | SC | 8/13/05 | 30.00 | 0.00 | $20.00 | $30.00 | $0.00 | $600.00 | $0.00 | $600.00 | $23.00 | $623.00 | 20.72 | 31.08 | 3.76 | $621.60 | $0.00 | $621.60 | $112.80 | $734.40 | $23.00 | | | | | $21.60 | $89.80 | as told he made $20 per hour |
| JOSE ARMANDO HERNAI | Carp | SC | 8/20/05 | 40.00 | 16.00 | $23.00 | $34.50 | $0.00 | $920.00 | $552.00 | $1,472.00 | $23.00 | $1,495.00 | 20.72 | 31.08 | 3.76 | $828.80 | $497.28 | $1,326.08 | $210.56 | $1,536.64 | $23.00 | | | | | -$145.92 | $187.56 | |

| NAME | Class | Company | W/E Date | Reg Hours | OT Hours | Reg Rate | OT Rate | Fringe Rate | Regular Wages Paid | OT Wages Paid | Total Weekly Wages Paid | Total Fringes Paid | Total Wages Paid w/Fringe | DBA Reg Rate | DBA Rate OT | DBA Fringe Hourly Rate | Regular Wages as per DBA | Overtime Wages as per DBA | DBA TOTAL WAGES | DBA Fringe Gross (3.76 x Tot Hrs) | DBA TOTAL WAGES w/Fringes | Per Diem per Week | Vacation Fringe per Hour | Health & Dental per Hour | Bonuses per Hour | Holiday Fringe per Hour | Difference in Wages | Difference in Fringes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JOSE LUIS SANBLAS | Carp | SC | 8/20/05 | 40.00 | 4.00 | $17.00 | $25.50 | $0.00 | $680.00 | $102.00 | $782.00 | $23.00 | $805.00 | 20.72 | 31.08 | 3.76 | $828.80 | $124.32 | $953.12 | $165.44 | $1,118.56 | $23.00 | | | | | $171.12 | $142.44 |
| JUAN HERNANDEZ | Carp | SC | 8/20/05 | 40.00 | 18.00 | $23.00 | $34.50 | $0.00 | $920.00 | $621.00 | $1,541.00 | $23.00 | $1,564.00 | 20.72 | 31.08 | 3.76 | $828.80 | $559.44 | $1,388.24 | $218.08 | $1,606.32 | $23.00 | | | | | -$152.76 | $195.08 |
| MAZUKLEVES SILVA | Carp | SC | 8/20/05 | 40.00 | 14.00 | $22.00 | $33.00 | $0.00 | $880.00 | $462.00 | $1,342.00 | $23.00 | $1,365.00 | 20.72 | 31.08 | 3.76 | $828.80 | $435.12 | $1,263.92 | $203.04 | $1,466.96 | $23.00 | | | | | -$78.08 | $180.04 |
| JOAO CASTRO MORAIS | Carp | SC | 8/27/05 | 5.00 | 0.00 | $24.00 | $36.00 | $0.00 | $120.00 | $0.00 | $120.00 | $23.00 | $143.00 | 20.72 | 31.08 | 3.76 | $103.60 | $0.00 | $103.60 | $18.80 | $122.40 | $23.00 | | | | | -$16.40 | -$4.20 |
| JOSE ARMANDO BERNAL | Carp | SC | 8/27/05 | 40.00 | 20.00 | $23.00 | $34.50 | $0.00 | $920.00 | $690.00 | $1,610.00 | $23.00 | $1,633.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | -$159.60 | $202.60 |
| JOSE LUIS SANBLAS | Carp | SC | 8/27/05 | 40.00 | 20.00 | $17.00 | $25.50 | $0.00 | $680.00 | $510.00 | $1,190.00 | $23.00 | $1,213.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | $260.40 | $202.60 |
| JUAN HERNANDEZ | Carp | SC | 8/27/05 | 40.00 | 20.00 | $23.00 | $34.50 | $0.00 | $920.00 | $690.00 | $1,610.00 | $23.00 | $1,633.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | -$159.60 | $202.60 |
| JOAO CASTRO MORAIS | Carp | SC | 9/3/05 | 40.00 | 20.00 | $24.00 | $36.00 | $0.00 | $960.00 | $720.00 | $1,680.00 | $23.00 | $1,703.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | -$229.60 | $202.60 |
| VANEI VIEIRA | Carp | SC | 9/3/05 | 40.00 | 20.00 | $23.00 | $34.50 | $0.00 | $920.00 | $690.00 | $1,610.00 | $23.00 | $1,633.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | -$159.60 | $202.60 |
| JOAO CASTRO MORAIS | Carp | SC | 9/10/05 | 32.00 | 18.00 | $24.00 | $36.00 | $0.00 | $768.00 | $648.00 | $1,416.00 | $23.00 | $1,439.00 | 20.72 | 31.08 | 3.76 | $663.04 | $559.44 | $1,222.48 | $188.00 | $1,410.48 | $23.00 | | | | | -$193.52 | $165.00 |
| VANEI VIEIRA | Carp | SC | 9/10/05 | 40.00 | 10.00 | $23.00 | $34.50 | $0.00 | $920.00 | $345.00 | $1,265.00 | $23.00 | $1,288.00 | 20.72 | 31.08 | 3.76 | $828.80 | $310.80 | $1,139.60 | $188.00 | $1,327.60 | $23.00 | | | | | -$125.40 | $165.00 |
| JOAO CASTRO MORAIS | Carp | SC | 9/17/05 | 32.00 | 14.00 | $24.00 | $36.00 | $0.00 | $768.00 | $504.00 | $1,272.00 | $23.00 | $1,295.00 | 20.72 | 31.08 | 3.76 | $663.04 | $435.12 | $1,098.16 | $172.96 | $1,271.12 | $23.00 | | | | | -$173.84 | $149.96 |
| VANEI VIEIRA | Carp | SC | 9/17/05 | 40.00 | 18.00 | $23.00 | $34.50 | $0.00 | $920.00 | $621.00 | $1,541.00 | $23.00 | $1,564.00 | 20.72 | 31.08 | 3.76 | $828.80 | $559.44 | $1,388.24 | $218.08 | $1,606.32 | $23.00 | | | | | -$152.76 | $195.08 |
| MIKE WELLS | Carp | CU | 3/5/05 | 40.00 | 25.00 | $20.00 | $30.00 | $0.00 | $800.00 | $750.00 | $1,550.00 | $23.00 | $1,573.00 | 20.72 | 31.08 | 3.76 | $828.80 | $777.00 | $1,605.80 | $244.40 | $1,850.20 | $23.00 | | | | | $55.80 | $221.40 |
| LANCE CARTER | Carp | CU | 3/5/05 | 40.00 | 30.00 | $15.00 | $22.50 | $0.00 | $600.00 | $675.00 | $1,275.00 | $23.00 | $1,298.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $486.20 | $240.20 |
| GREG KING | Carp | CU | 3/5/05 | 40.00 | 30.00 | $15.00 | $22.50 | $0.00 | $600.00 | $675.00 | $1,275.00 | $23.00 | $1,298.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $486.20 | $240.20 |
| TRAVIS GRIMMETT | Carp | CU | 3/5/05 | 40.00 | 18.00 | $18.00 | $27.00 | $0.00 | $720.00 | $486.00 | $1,206.00 | $23.00 | $1,229.00 | 20.72 | 31.08 | 3.76 | $828.80 | $559.44 | $1,388.24 | $218.08 | $1,606.32 | $23.00 | | | | | $182.24 | $195.08 |
| ROBERT ALLEN PRIVETT | Carp | CU | 3/5/05 | 40.00 | 30.00 | $14.50 | $21.75 | $0.00 | $580.00 | $652.50 | $1,232.50 | $23.00 | $1,255.50 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $528.70 | $240.20 |
| LIONEL RAMIEREZ | Carp | CU | 3/5/05 | 40.00 | 30.00 | $17.00 | $25.50 | $0.00 | $680.00 | $765.00 | $1,445.00 | $23.00 | $1,468.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $316.20 | $240.20 |
| MIKE WELLS | Carp | CU | 3/12/05 | 40.00 | 14.00 | $20.72 | $31.08 | $0.00 | $828.80 | $435.12 | $1,263.92 | $23.00 | $1,286.92 | 20.72 | 31.08 | 3.76 | $828.80 | $435.12 | $1,263.92 | $203.04 | $1,466.96 | $23.00 | | | | | $0.00 | $180.04 |
| LANCE CARTER | Carp | CU | 3/12/05 | 40.00 | 14.00 | $20.72 | $31.08 | $0.00 | $828.80 | $435.12 | $1,263.92 | $23.00 | $1,286.92 | 20.72 | 31.08 | 3.76 | $828.80 | $435.12 | $1,263.92 | $203.04 | $1,466.96 | $23.00 | | | | | $0.00 | $180.04 |
| GREG KING | Carp | CU | 3/12/05 | 40.00 | 14.00 | $20.72 | $31.08 | $0.00 | $828.80 | $435.12 | $1,263.92 | $23.00 | $1,286.92 | 20.72 | 31.08 | 3.76 | $828.80 | $435.12 | $1,263.92 | $203.04 | $1,466.96 | $23.00 | | | | | $0.00 | $180.04 |
| TRAVIS GRIMMETT | Carp | CU | 3/12/05 | 30.00 | 0.00 | $20.72 | $31.08 | $0.00 | $621.60 | $0.00 | $621.60 | $23.00 | $644.60 | 20.72 | 31.08 | 3.76 | $621.60 | $0.00 | $621.60 | $112.80 | $734.40 | $23.00 | | | | | $0.00 | $89.80 |
| ROBERT ALLEN PRIVETT | Carp | CU | 3/12/05 | 12.00 | 0.00 | $20.72 | $31.08 | $0.00 | $248.64 | $0.00 | $248.64 | $23.00 | $271.64 | 20.72 | 31.08 | 3.76 | $248.64 | $0.00 | $248.64 | $45.12 | $293.76 | $23.00 | | | | | $0.00 | $22.12 |
| LIONEL RAMIEREZ | Carp | CU | 3/12/05 | 40.00 | 32.00 | $20.72 | $31.08 | $0.00 | $828.80 | $994.56 | $1,823.36 | $23.00 | $1,846.36 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $0.00 | $247.72 |
| DAVID RODRIGUEZ | Laborer | CU | 3/12/05 | 23.50 | 0.00 | $20.72 | $31.08 | $0.00 | $486.92 | $0.00 | $486.92 | $23.00 | $509.92 | 13.7 | 20.55 | 3.76 | $321.95 | $0.00 | $321.95 | $88.36 | $410.31 | $23.00 | | | | | -$164.97 | $65.36 |
| MIKE WELLS | Carp | CU | 3/19/05 | 40.00 | 2.50 | $20.00 | $30.00 | $0.00 | $800.00 | $75.00 | $875.00 | $23.00 | $898.00 | 20.72 | 31.08 | 3.76 | $828.80 | $77.70 | $906.50 | $159.80 | $1,066.30 | $23.00 | | | | | $31.50 | $136.80 |
| LANCE CARTER | Carp | CU | 3/19/05 | 18.50 | 0.00 | $15.00 | $22.50 | $0.00 | $277.50 | $0.00 | $277.50 | $23.00 | $300.50 | 20.72 | 31.08 | 3.76 | $383.32 | $0.00 | $383.32 | $69.56 | $452.88 | $23.00 | | | | | $105.82 | $46.56 |
| GREG KING | Carp | CU | 3/19/05 | 40.00 | 32.00 | $15.00 | $22.50 | $0.00 | $600.00 | $720.00 | $1,320.00 | $23.00 | $1,343.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $503.36 | $247.72 |
| TRAVIS GRIMMETT | Carp | CU | 3/19/05 | 40.00 | 8.00 | $18.00 | $27.00 | $0.00 | $720.00 | $216.00 | $936.00 | $23.00 | $959.00 | 20.72 | 31.08 | 3.76 | $828.80 | $248.64 | $1,077.44 | $180.48 | $1,257.92 | $23.00 | | | | | $141.44 | $157.48 |
| LIONEL RAMIEREZ | Carp | CU | 3/19/05 | 40.00 | 8.00 | $17.00 | $25.50 | $0.00 | $680.00 | $204.00 | $884.00 | $23.00 | $907.00 | 20.72 | 31.08 | 3.76 | $828.80 | $248.64 | $1,077.44 | $180.48 | $1,257.92 | $23.00 | | | | | $193.44 | $157.48 |
| MIKE WELLS | Carp | CU | 3/26/05 | 30.00 | 0.00 | $20.00 | $30.00 | $0.00 | $600.00 | $0.00 | $600.00 | $23.00 | $623.00 | 20.72 | 31.08 | 3.76 | $621.60 | $0.00 | $621.60 | $112.80 | $734.40 | $23.00 | | | | | $21.60 | $89.80 |
| LANCE CARTER | Carp | CU | 3/26/05 | 18.00 | 0.00 | $15.00 | $22.50 | $0.00 | $270.00 | $0.00 | $270.00 | $23.00 | $293.00 | 20.72 | 31.08 | 3.76 | $372.96 | $0.00 | $372.96 | $67.68 | $440.64 | $23.00 | | | | | $102.96 | $44.68 |
| GREG KING | Carp | CU | 3/26/05 | 40.00 | 24.00 | $15.00 | $22.50 | $0.00 | $600.00 | $540.00 | $1,140.00 | $23.00 | $1,163.00 | 20.72 | 31.08 | 3.76 | $828.80 | $745.92 | $1,574.72 | $240.64 | $1,815.36 | $23.00 | | | | | $434.72 | $217.64 |
| TRAVIS GRIMMETT | Carp | CU | 3/26/05 | 30.00 | 0.00 | $18.00 | $27.00 | $0.00 | $540.00 | $0.00 | $540.00 | $23.00 | $563.00 | 20.72 | 31.08 | 3.76 | $621.60 | $0.00 | $621.60 | $112.80 | $734.40 | $23.00 | | | | | $81.60 | $89.80 |
| MIKE WELLS | Carp | CU | 4/2/05 | 40.00 | 31.00 | $20.00 | $30.00 | $0.00 | $800.00 | $930.00 | $1,730.00 | $23.00 | $1,753.00 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | | | | | $62.28 | $243.96 |
| LANCE CARTER | Carp | CU | 4/2/05 | 40.00 | 31.00 | $15.00 | $22.50 | $0.00 | $600.00 | $697.50 | $1,297.50 | $23.00 | $1,320.50 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | | | | | $494.78 | $243.96 |
| GREG KING | Carp | CU | 4/2/05 | 40.00 | 31.00 | $15.00 | $22.50 | $0.00 | $600.00 | $697.50 | $1,297.50 | $23.00 | $1,320.50 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | | | | | $494.78 | $243.96 |
| TRAVIS GRIMMETT | Carp | CU | 4/2/05 | 40.00 | 31.00 | $18.00 | $27.00 | $0.00 | $720.00 | $837.00 | $1,557.00 | $23.00 | $1,580.00 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | | | | | $235.28 | $243.96 |
| LIONEL RAMIEREZ | Carp | CU | 4/2/05 | 40.00 | 31.00 | $17.00 | $25.50 | $0.00 | $680.00 | $790.50 | $1,470.50 | $23.00 | $1,493.50 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | | | | | $321.78 | $243.96 |
| JEFF PAULSON | Carp | CU | 4/2/05 | 40.00 | 1.00 | $20.00 | $30.00 | $0.00 | $800.00 | $30.00 | $830.00 | $23.00 | $853.00 | 20.72 | 31.08 | 3.76 | $828.80 | $31.08 | $859.88 | $154.16 | $1,014.04 | $23.00 | | | | | $29.88 | $131.16 |
| SAM LOCKETT | Carp | CU | 4/2/05 | 40.00 | 31.00 | $14.50 | $21.75 | $0.00 | $580.00 | $674.25 | $1,254.25 | $23.00 | $1,277.25 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | | | | | $538.03 | $243.96 |
| LEVI SWAREY | Carp | CU | 4/2/05 | 40.00 | 14.50 | $16.50 | $24.75 | $0.00 | $660.00 | $358.88 | $1,018.88 | $23.00 | $1,041.88 | 20.72 | 31.08 | 3.76 | $828.80 | $450.66 | $1,279.46 | $204.92 | $1,484.38 | $23.00 | | | | | $260.59 | $181.92 |
| MIKE WELLS | Carp | CU | 4/9/05 | 40.00 | 4.00 | $20.00 | $30.00 | $0.00 | $800.00 | $120.00 | $920.00 | $23.00 | $943.00 | 20.72 | 31.08 | 3.76 | $828.80 | $124.32 | $953.12 | $165.44 | $1,118.56 | $23.00 | | | | | $33.12 | $142.44 |
| LANCE CARTER | Carp | CU | 4/9/05 | 40.00 | 0.00 | $15.00 | $22.50 | $0.00 | $600.00 | $0.00 | $600.00 | $23.00 | $623.00 | 20.72 | 31.08 | 3.76 | $828.80 | $0.00 | $828.80 | $150.40 | $979.20 | $23.00 | | | | | $228.80 | $127.40 |
| GREG KING | Carp | CU | 4/9/05 | 40.00 | 32.00 | $15.00 | $22.50 | $0.00 | $600.00 | $720.00 | $1,320.00 | $23.00 | $1,343.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $503.36 | $247.72 |
| TRAVIS GRIMMETT | Carp | CU | 4/9/05 | 40.00 | 0.50 | $18.00 | $27.00 | $0.00 | $720.00 | $13.50 | $733.50 | $23.00 | $756.50 | 20.72 | 31.08 | 3.76 | $828.80 | $15.54 | $844.34 | $152.28 | $996.62 | $23.00 | | | | | $110.84 | $129.28 |
| LIONEL RAMIEREZ | Carp | CU | 4/9/05 | 40.00 | 32.00 | $17.00 | $25.50 | $0.00 | $680.00 | $816.00 | $1,496.00 | $23.00 | $1,519.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $327.36 | $247.72 |
| JEFF PAULSON | Carp | CU | 4/9/05 | 37.50 | 0.00 | $20.00 | $30.00 | $0.00 | $750.00 | $0.00 | $750.00 | $23.00 | $773.00 | 20.72 | 31.08 | 3.76 | $777.00 | $0.00 | $777.00 | $141.00 | $918.00 | $23.00 | | | | | $27.00 | $118.00 |
| SAM LOCKETT | Carp | CU | 4/9/05 | 40.00 | 4.00 | $14.50 | $21.75 | $0.00 | $580.00 | $87.00 | $667.00 | $23.00 | $690.00 | 20.72 | 31.08 | 3.76 | $828.80 | $124.32 | $953.12 | $165.44 | $1,118.56 | $23.00 | | | | | $286.12 | $142.44 |
| MIKE WELLS | Carp | CU | 4/16/05 | 38.00 | 0.00 | $20.00 | $30.00 | $0.00 | $760.00 | $0.00 | $760.00 | $23.00 | $783.00 | 20.72 | 31.08 | 3.76 | $787.36 | $0.00 | $787.36 | $142.88 | $930.24 | $23.00 | | | | | $27.36 | $119.88 |
| LANCE CARTER | Carp | CU | 4/16/05 | 38.00 | 0.00 | $15.00 | $22.50 | $0.00 | $570.00 | $0.00 | $570.00 | $23.00 | $593.00 | 20.72 | 31.08 | 3.76 | $787.36 | $0.00 | $787.36 | $142.88 | $930.24 | $23.00 | | | | | $217.36 | $119.88 |
| GREG KING | Carp | CU | 4/16/05 | 40.00 | 32.00 | $15.00 | $22.50 | $0.00 | $600.00 | $720.00 | $1,320.00 | $23.00 | $1,343.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $503.36 | $247.72 |
| TRAVIS GRIMMETT | Carp | CU | 4/16/05 | 36.00 | 0.00 | $18.00 | $27.00 | $0.00 | $648.00 | $0.00 | $648.00 | $23.00 | $671.00 | 20.72 | 31.08 | 3.76 | $745.92 | $0.00 | $745.92 | $135.36 | $881.28 | $23.00 | | | | | $97.92 | $112.36 |
| LIONEL RAMIEREZ | Carp | CU | 4/16/05 | 40.00 | 8.00 | $17.00 | $25.50 | $0.00 | $680.00 | $204.00 | $884.00 | $23.00 | $907.00 | 20.72 | 31.08 | 3.76 | $828.80 | $248.64 | $1,077.44 | $180.48 | $1,257.92 | $23.00 | | | | | $193.44 | $157.48 |
| SAM LOCKETT | Carp | CU | 4/16/05 | 24.00 | 0.00 | $14.50 | $21.75 | $0.00 | $348.00 | $0.00 | $348.00 | $23.00 | $371.00 | 20.72 | 31.08 | 3.76 | $497.28 | $0.00 | $497.28 | $90.24 | $587.52 | $23.00 | | | | | $149.28 | $67.24 |
| JEFF PAULSON | Carp | CU | 4/16/05 | 36.00 | 0.00 | $20.00 | $30.00 | $0.00 | $720.00 | $0.00 | $720.00 | $23.00 | $743.00 | 20.72 | 31.08 | 3.76 | $745.92 | $0.00 | $745.92 | $135.36 | $881.28 | $23.00 | | | | | $25.92 | $112.36 |
| MIKE WELLS | Carp | CU | 4/23/05 | 40.00 | 1.50 | $20.00 | $30.00 | $0.00 | $800.00 | $45.00 | $845.00 | $23.00 | $868.00 | 20.72 | 31.08 | 3.76 | $828.80 | $46.62 | $875.42 | $156.04 | $1,031.46 | $23.00 | | | | | $30.42 | $133.04 |
| LANCE CARTER | Carp | CU | 4/23/05 | 35.50 | 0.00 | $15.00 | $22.50 | $0.00 | $532.50 | $0.00 | $532.50 | $23.00 | $555.50 | 20.72 | 31.08 | 3.76 | $735.56 | $0.00 | $735.56 | $133.48 | $869.04 | $23.00 | | | | | $203.06 | $110.48 |
| GREG KING | Carp | CU | 4/23/05 | 40.00 | 30.00 | $15.00 | $22.50 | $0.00 | $600.00 | $675.00 | $1,275.00 | $23.00 | $1,298.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $486.20 | $240.20 |
| TRAVIS GRIMMETT | Carp | CU | 4/23/05 | 40.00 | 1.50 | $18.00 | $27.00 | $0.00 | $720.00 | $40.50 | $760.50 | $23.00 | $783.50 | 20.72 | 31.08 | 3.76 | $828.80 | $46.62 | $875.42 | $156.04 | $1,031.46 | $23.00 | | | | | $114.92 | $133.04 |
| LIONEL RAMIEREZ | Carp | CU | 4/23/05 | 40.00 | 29.50 | $17.00 | $25.50 | $0.00 | $680.00 | $752.25 | $1,432.25 | $23.00 | $1,455.25 | 20.72 | 31.08 | 3.76 | $828.80 | $916.86 | $1,745.66 | $261.32 | $2,006.98 | $23.00 | | | | | $313.41 | $238.32 |

| NAME | Class | Company | WE Date | Reg Hours | OT Hours | Reg Rate | OT Rate | Fringe Rate | Regular Wages Paid | OT Wages Paid | Total Weekly Wages Paid | Total Fringes Paid | Total Wages Paid w/Fringe | DBA Reg Rate | DBA Rate OT | DBA Fringe Hourly Rate | Regular Wages as per DBA | Overtime Wages as per DBA | DBA TOTAL WAGES | DBA Fringe Gross (3.76 x Tot Hrs) | DBA TOTAL WAGES w/Fringes | Per Diem per Week | Vacation Fringe per Hour | Health & Dental per Hour | Bonuses per Hour | Holiday Fringe per Hour | Difference in Wages | Difference in Fringes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SAM LOCKETT | Carp | CU | 4/23/05 | 39.50 | 0.00 | $18.50 | $18.50 | $0.00 | $730.75 | $0.00 | $730.75 | $23.00 | $753.75 | 20.72 | 31.08 | 3.76 | $818.44 | $0.00 | $818.44 | $148.52 | $966.96 | $23.00 | | | | | $87.69 | $125.52 |
| JEFF PAULSON | Carp | CU | 4/23/05 | 40.00 | 1.50 | $20.00 | $30.00 | $0.00 | $800.00 | $45.00 | $845.00 | $23.00 | $868.00 | 20.72 | 31.08 | 3.76 | $828.80 | $46.62 | $875.42 | $156.04 | $1,031.46 | $23.00 | | | | | $30.42 | $133.04 |
| MIKE WELLS | Carp | CU | 4/30/05 | 40.00 | 8.00 | $20.00 | $30.00 | $0.00 | $800.00 | $240.00 | $1,040.00 | $23.00 | $1,063.00 | 20.72 | 31.08 | 3.76 | $828.80 | $248.64 | $1,077.44 | $180.48 | $1,257.92 | $23.00 | | | | | $37.44 | $157.48 |
| LANCE CARTER | Carp | CU | 4/30/05 | 40.00 | 8.00 | $15.00 | $22.50 | $0.00 | $600.00 | $180.00 | $780.00 | $23.00 | $803.00 | 20.72 | 31.08 | 3.76 | $828.80 | $248.64 | $1,077.44 | $180.48 | $1,257.92 | $23.00 | | | | | $297.44 | $157.48 |
| GREG KING | Carp | CU | 4/30/05 | 40.00 | 32.00 | $15.00 | $22.50 | $0.00 | $600.00 | $720.00 | $1,320.00 | $23.00 | $1,343.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $503.36 | $247.72 |
| TRAVIS GRIMMETT | Carp | CU | 4/30/05 | 40.00 | 20.00 | $18.00 | $27.00 | $0.00 | $720.00 | $540.00 | $1,260.00 | $23.00 | $1,283.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | $190.40 | $202.60 |
| LIONEL RAMIREZ | Carp | CU | 4/30/05 | 40.00 | 32.00 | $17.00 | $25.50 | $0.00 | $680.00 | $816.00 | $1,496.00 | $23.00 | $1,519.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $327.36 | $247.72 |
| SAM LOCKETT | Carp | CU | 4/30/05 | 18.50 | 0.00 | $18.50 | $18.50 | $0.00 | $342.25 | $0.00 | $342.25 | $23.00 | $365.25 | 20.72 | 31.08 | 3.76 | $383.32 | $0.00 | $383.32 | $69.56 | $452.88 | $23.00 | | | | | $41.07 | $46.56 |
| JEFF PAULSON | Carp | CU | 4/30/05 | 18.50 | 0.00 | $20.00 | $30.00 | $0.00 | $370.00 | $0.00 | $370.00 | $23.00 | $393.00 | 20.72 | 31.08 | 3.76 | $383.32 | $0.00 | $383.32 | $69.56 | $452.88 | $23.00 | | | | | $13.32 | $46.56 |
| MIKE WELLS | Carp | CU | 5/7/05 | 16.00 | 0.00 | $20.00 | $30.00 | $0.00 | $320.00 | $0.00 | $320.00 | $23.00 | $343.00 | 20.72 | 31.08 | 3.76 | $331.52 | $0.00 | $331.52 | $60.16 | $391.68 | $23.00 | | | | | $11.52 | $37.16 |
| LANCE CARTER | Carp | CU | 5/7/05 | 16.00 | 0.00 | $15.00 | $22.50 | $0.00 | $240.00 | $0.00 | $240.00 | $23.00 | $263.00 | 20.72 | 31.08 | 3.76 | $331.52 | $0.00 | $331.52 | $60.16 | $391.68 | $23.00 | | | | | $91.52 | $37.16 |
| GREG KING | Carp | CU | 5/7/05 | 40.00 | 32.00 | $15.00 | $22.50 | $0.00 | $600.00 | $720.00 | $1,320.00 | $23.00 | $1,343.00 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | | | | | $503.36 | $247.72 |
| TRAVIS GRIMMETT | Carp | CU | 5/7/05 | 40.00 | 8.00 | $18.00 | $27.00 | $0.00 | $720.00 | $216.00 | $936.00 | $23.00 | $959.00 | 20.72 | 31.08 | 3.76 | $828.80 | $248.64 | $1,077.44 | $180.48 | $1,257.92 | $23.00 | | | | | $141.44 | $157.48 |
| LIONEL RAMIREZ | Carp | CU | 5/7/05 | 40.00 | 20.00 | $17.00 | $25.50 | $0.00 | $680.00 | $510.00 | $1,190.00 | $23.00 | $1,213.00 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | | | | | $260.40 | $202.60 |
| GREG KING | Carp | CU | 5/14/05 | 40.00 | 30.00 | $15.00 | $22.50 | $0.00 | $600.00 | $675.00 | $1,275.00 | $23.00 | $1,298.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $486.20 | $240.20 |
| TRAVIS GRIMMETT | Carp | CU | 5/14/05 | 40.00 | 30.00 | $18.00 | $27.00 | $0.00 | $720.00 | $810.00 | $1,530.00 | $23.00 | $1,553.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $231.20 | $240.20 |
| LIONEL RAMIREZ | Carp | CU | 5/14/05 | 40.00 | 30.00 | $17.00 | $25.50 | $0.00 | $680.00 | $765.00 | $1,445.00 | $23.00 | $1,468.00 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | | | | | $316.20 | $240.20 |
| GREG KING | Carp | CU | 5/21/05 | 40.00 | 29.50 | $15.00 | $22.50 | $0.00 | $600.00 | $663.75 | $1,263.75 | $23.00 | $1,286.75 | 20.72 | 31.08 | 3.76 | $828.80 | $916.86 | $1,745.66 | $261.32 | $2,006.98 | $23.00 | | | | | $481.91 | $238.32 |
| TRAVIS GRIMMETT | Carp | CU | 5/21/05 | 35.50 | 0.00 | $18.00 | $27.00 | $0.00 | $639.00 | $0.00 | $639.00 | $23.00 | $662.00 | 20.72 | 31.08 | 3.76 | $735.56 | $0.00 | $735.56 | $133.48 | $869.04 | $23.00 | | | | | $96.56 | $110.48 |
| LIONEL RAMIREZ | Carp | CU | 5/21/05 | 35.50 | 0.00 | $17.00 | $25.50 | $0.00 | $603.50 | $0.00 | $603.50 | $23.00 | $626.50 | 20.72 | 31.08 | 3.76 | $735.56 | $0.00 | $735.56 | $133.48 | $869.04 | $23.00 | | | | | $132.06 | $110.48 |
| GREG KING | Carp | CU | 5/28/05 | 32.00 | 0.00 | $15.00 | $22.50 | $0.00 | $480.00 | $0.00 | $480.00 | $23.00 | $503.00 | 20.72 | 31.08 | 3.76 | $663.04 | $0.00 | $663.04 | $120.32 | $783.36 | $23.00 | | | | | $183.04 | $97.32 |
| TRAVIS GRIMMETT | Carp | CU | 5/28/05 | 40.00 | 8.00 | $18.00 | $27.00 | $0.00 | $720.00 | $216.00 | $936.00 | $23.00 | $959.00 | 20.72 | 31.08 | 3.76 | $828.80 | $248.64 | $1,077.44 | $180.48 | $1,257.92 | $23.00 | | | | | $141.44 | $157.48 |
| LIONEL RAMIREZ | Carp | CU | 5/28/05 | 40.00 | 8.00 | $17.00 | $25.50 | $0.00 | $680.00 | $204.00 | $884.00 | $23.00 | $907.00 | 20.72 | 31.08 | 3.76 | $828.80 | $248.64 | $1,077.44 | $180.48 | $1,257.92 | $23.00 | | | | | $193.44 | $157.48 |
| GREG KING | Carp | CU | 6/4/05 | 40.00 | 19.50 | $15.00 | $22.50 | $0.00 | $600.00 | $438.75 | $1,038.75 | $23.00 | $1,061.75 | 20.72 | 31.08 | 3.76 | $828.80 | $606.06 | $1,434.86 | $223.72 | $1,658.58 | $23.00 | | | | | $396.11 | $200.72 |
| TRAVIS GRIMMETT | Carp | CU | 6/4/05 | 37.00 | 0.00 | $18.00 | $27.00 | $0.00 | $666.00 | $0.00 | $666.00 | $23.00 | $689.00 | 20.72 | 31.08 | 3.76 | $766.64 | $0.00 | $766.64 | $139.12 | $905.76 | $23.00 | | | | | $100.64 | $116.12 |
| LIONEL RAMIREZ | Carp | CU | 6/4/05 | 40.00 | 27.50 | $17.00 | $25.50 | $0.00 | $680.00 | $701.25 | $1,381.25 | $23.00 | $1,404.25 | 20.72 | 31.08 | 3.76 | $828.80 | $854.70 | $1,683.50 | $253.80 | $1,937.30 | $23.00 | | | | | $302.25 | $230.80 |
| GREG KING | Carp | CU | 6/11/05 | 40.00 | 26.00 | $15.00 | $22.50 | $0.00 | $600.00 | $585.00 | $1,185.00 | $23.00 | $1,208.00 | 20.72 | 31.08 | 3.76 | $828.80 | $808.08 | $1,636.88 | $248.16 | $1,885.04 | $23.00 | | | | | $451.88 | $225.16 |
| TRAVIS GRIMMETT | Carp | CU | 6/11/05 | 35.50 | 0.00 | $18.00 | $27.00 | $0.00 | $639.00 | $0.00 | $639.00 | $23.00 | $662.00 | 20.72 | 31.08 | 3.76 | $735.56 | $0.00 | $735.56 | $133.48 | $869.04 | $23.00 | | | | | $96.56 | $110.48 |
| LIONEL RAMIREZ | Carp | CU | 6/11/05 | 35.50 | 0.00 | $17.00 | $25.50 | $0.00 | $603.50 | $0.00 | $603.50 | $23.00 | $626.50 | 20.72 | 31.08 | 3.76 | $735.56 | $0.00 | $735.56 | $133.48 | $869.04 | $23.00 | | | | | $132.06 | $110.48 |
| Donald Johnson | Carp | DLI | 12/11/04 | 40.00 | 0.00 | $21.00 | $31.50 | $3.48 | $840.00 | $0.00 | $840.00 | $162.08 | $1,002.08 | 20.72 | 31.08 | 3.76 | $828.80 | $0.00 | $828.80 | $150.40 | $979.20 | $23.00 | $0.81 | $0.88 | $1.30 | $0.48 | -$11.20 | -$11.68 |
| Donald Johnson | Carp | DLI | 12/18/04 | 40.00 | 8.50 | $21.00 | $31.50 | $3.48 | $840.00 | $267.75 | $1,107.75 | $191.64 | $1,299.39 | 20.72 | 31.08 | 3.76 | $828.80 | $264.18 | $1,092.98 | $182.36 | $1,275.34 | $23.00 | $0.81 | $0.88 | $1.30 | $0.48 | -$14.77 | -$9.28 |
| Donald Johnson | Carp | DLI | 12/25/04 | 30.00 | 0.00 | $21.00 | $31.50 | $3.48 | $630.00 | $0.00 | $630.00 | $127.31 | $757.31 | 20.72 | 31.08 | 3.76 | $621.60 | $0.00 | $621.60 | $112.80 | $734.40 | $23.00 | $0.81 | $0.88 | $1.30 | $0.48 | -$8.40 | -$14.51 |
| Donald Johnson | Carp | DLI | 1/1/05 | 36.25 | 0.00 | $21.00 | $31.50 | $3.48 | $761.25 | $0.00 | $761.25 | $149.04 | $910.29 | 20.72 | 31.08 | 3.76 | $751.10 | $0.00 | $751.10 | $136.30 | $887.40 | $23.00 | $0.81 | $0.88 | $1.30 | $0.48 | -$10.15 | -$12.74 |
| Donald Johnson | Carp | DLI | 1/8/05 | 40.00 | 26.50 | $22.00 | $33.00 | $3.54 | $880.00 | $874.50 | $1,754.50 | $258.32 | $2,012.82 | 20.72 | 31.08 | 3.76 | $828.80 | $823.62 | $1,652.42 | $250.04 | $1,902.46 | $23.00 | $0.85 | $0.88 | $1.30 | $0.51 | -$102.08 | -$8.28 |
| Donald Johnson | Carp | DLI | 1/15/05 | 40.00 | 27.50 | $22.00 | $33.00 | $3.54 | $880.00 | $907.50 | $1,787.50 | $261.86 | $2,049.36 | 20.72 | 31.08 | 3.76 | $828.80 | $854.70 | $1,683.50 | $253.80 | $1,937.30 | $23.00 | $0.85 | $0.88 | $1.30 | $0.51 | -$104.00 | -$8.06 |
| Donald Johnson | Carp | DLI | 1/22/05 | 29.00 | 0.00 | $22.00 | $33.00 | $3.54 | $638.00 | $0.00 | $638.00 | $125.62 | $763.62 | 20.72 | 31.08 | 3.76 | $600.88 | $0.00 | $600.88 | $109.04 | $709.92 | $23.00 | $0.85 | $0.88 | $1.30 | $0.51 | -$37.12 | -$16.58 |
| Donald Johnson | Carp | DLI | 1/29/05 | 40.00 | 31.00 | $22.00 | $33.00 | $3.54 | $880.00 | $1,023.00 | $1,903.00 | $274.24 | $2,177.24 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | $0.85 | $0.88 | $1.30 | $0.51 | -$110.72 | -$7.28 |
| David Guzman | Carp | DLI | 2/5/05 | | 10.00 | $30.00 | $45.00 | $3.16 | $0.00 | $450.00 | $450.00 | $54.60 | $504.60 | 20.72 | 31.08 | 3.76 | $0.00 | $310.80 | $310.80 | $37.60 | $348.40 | $23.00 | $1.04 | $0.97 | $0.46 | $0.69 | -$139.20 | -$17.00 |
| Donald Johnson | Carp | DLI | 2/5/05 | 40.00 | 30.00 | $22.00 | $33.00 | $3.54 | $880.00 | $990.00 | $1,870.00 | $270.70 | $2,140.70 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | $0.85 | $0.88 | $1.30 | $0.51 | -$108.80 | -$7.50 |
| Gamaliel G. Gutierrez | Carp | DLI | 2/5/05 | | 8.00 | $30.00 | $45.00 | $3.16 | $0.00 | $360.00 | $360.00 | $48.28 | $408.28 | 20.72 | 31.08 | 3.76 | $0.00 | $248.64 | $248.64 | $30.08 | $278.72 | $23.00 | $1.04 | $0.97 | $0.46 | $0.69 | -$111.36 | -$18.20 |
| Donald Johnson | Carp | DLI | 2/12/05 | 40.00 | 31.50 | $22.00 | $33.00 | $3.54 | $880.00 | $1,039.50 | $1,919.50 | $276.01 | $2,195.51 | 20.72 | 31.08 | 3.76 | $828.80 | $979.02 | $1,807.82 | $268.84 | $2,076.66 | $23.00 | $0.85 | $0.88 | $1.30 | $0.51 | -$111.68 | -$7.17 |
| David Guzman | Carp | DLI | 2/12/05 | 36.00 | 0.00 | $20.00 | $30.00 | $2.58 | $720.00 | $0.00 | $720.00 | $115.99 | $835.99 | 20.72 | 31.08 | 3.76 | $745.92 | $0.00 | $745.92 | $135.36 | $881.28 | $23.00 | $0.69 | $0.97 | $0.46 | $0.46 | $25.92 | $19.37 |
| Gamaliel G. Gutierrez | Carp | DLI | 2/12/05 | 40.00 | 16.00 | $20.00 | $30.00 | $2.58 | $800.00 | $480.00 | $1,280.00 | $167.65 | $1,447.65 | 20.72 | 31.08 | 3.76 | $828.80 | $497.28 | $1,326.08 | $210.56 | $1,536.64 | $23.00 | $0.69 | $0.97 | $0.46 | $0.46 | $46.08 | $42.91 |
| Phil Shaffer | Carp | DLI | 2/12/05 | | 9.50 | $19.50 | $29.25 | $2.63 | $0.00 | $277.88 | $277.88 | $47.98 | $325.85 | 20.72 | 31.08 | 3.76 | $0.00 | $295.26 | $295.26 | $35.72 | $330.98 | $23.00 | $0.75 | $0.97 | $0.46 | $0.45 | $17.39 | -$12.26 |
| Omar Ribeiro | Carp | DLI | 2/12/05 | 40.00 | 17.50 | $20.00 | $30.00 | $0.12 | $800.00 | $525.00 | $1,325.00 | $29.90 | $1,354.90 | 20.72 | 31.08 | 3.76 | $828.80 | $543.90 | $1,372.70 | $216.20 | $1,588.90 | $23.00 | probation | probation | $0.12 | probation | $47.70 | $186.30 |
| Robert Megginley | Carp | DLI | 2/12/05 | | 6.50 | $23.00 | $34.50 | $3.00 | $0.00 | $224.25 | $224.25 | $42.49 | $266.74 | 20.72 | 31.08 | 3.76 | $0.00 | $202.02 | $202.02 | $24.44 | $226.46 | $23.00 | $0.88 | $0.44 | $1.14 | $0.53 | -$22.23 | -$18.05 |
| David Guzman | Carp | DLI | 2/19/05 | 36.00 | 0.00 | $20.00 | $30.00 | $2.58 | $720.00 | $0.00 | $720.00 | $115.99 | $835.99 | 20.72 | 31.08 | 3.76 | $745.92 | $0.00 | $745.92 | $135.36 | $881.28 | $23.00 | $0.69 | $0.97 | $0.46 | $0.46 | $25.92 | $19.37 |
| Donald Johnson | Carp | DLI | 2/19/05 | 40.00 | 0.00 | $22.00 | $33.00 | $3.54 | $880.00 | $0.00 | $880.00 | $164.54 | $1,044.54 | 20.72 | 31.08 | 3.76 | $828.80 | $0.00 | $828.80 | $150.40 | $979.20 | $23.00 | $0.85 | $0.88 | $1.30 | $0.51 | -$51.20 | -$14.14 |
| Gamaliel G. Gutierrez | Carp | DLI | 2/19/05 | 36.00 | 0.00 | $20.00 | $30.00 | $2.58 | $720.00 | $0.00 | $720.00 | $115.99 | $835.99 | 20.72 | 31.08 | 3.76 | $745.92 | $0.00 | $745.92 | $135.36 | $881.28 | $23.00 | $0.69 | $0.97 | $0.46 | $0.46 | $25.92 | $19.37 |
| Anthony M. Terlizzi | Carp | DLI | 2/19/05 | 40.00 | 14.00 | $22.00 | $33.00 | $0.11 | $880.00 | $462.00 | $1,342.00 | $28.94 | $1,370.94 | 20.72 | 31.08 | 3.76 | $828.80 | $435.12 | $1,263.92 | $203.04 | $1,466.96 | $23.00 | probation | probation | $0.11 | probation | -$78.08 | $174.10 |
| Omar Ribeiro | Carp | DLI | 2/19/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.12 | $800.00 | $900.00 | $1,700.00 | $31.40 | $1,731.40 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | probation | probation | $0.12 | probation | $61.20 | $231.80 |
| Anthony M. Terlizzi | Carp | DLI | 2/26/05 | 40.00 | 19.50 | $22.00 | $33.00 | $0.11 | $880.00 | $643.50 | $1,523.50 | $29.55 | $1,553.05 | 20.72 | 31.08 | 3.76 | $828.80 | $606.06 | $1,434.86 | $223.72 | $1,658.58 | $23.00 | probation | probation | $0.11 | probation | -$88.64 | $194.18 |
| Donald Johnson | Carp | DLI | 2/26/05 | 40.00 | 33.50 | $22.00 | $33.00 | $3.54 | $880.00 | $1,105.50 | $1,985.50 | $283.09 | $2,268.59 | 20.72 | 31.08 | 3.76 | $828.80 | $1,041.18 | $1,869.98 | $276.36 | $2,146.34 | $23.00 | $0.85 | $0.88 | $1.30 | $0.51 | -$115.52 | -$6.73 |
| Kevin Moran | Carp | DLI | 2/26/05 | 40.00 | 18.00 | $18.00 | $27.00 | $2.54 | $720.00 | $486.00 | $1,206.00 | $170.51 | $1,376.51 | 20.72 | 31.08 | 3.76 | $828.80 | $559.44 | $1,388.24 | $218.08 | $1,606.32 | $23.00 | $0.62 | $0.88 | $0.62 | $0.42 | $182.24 | $47.57 |
| Mark Sardip | Carp | DLI | 2/26/05 | 40.00 | 20.00 | $20.00 | $30.00 | $2.33 | $800.00 | $600.00 | $1,400.00 | $163.03 | $1,563.03 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | $0.69 | waived | $1.18 | $0.46 | $50.40 | $62.57 |
| Richard Guarino | Carp | DLI | 2/26/05 | 40.00 | 20.00 | $18.50 | $27.75 | $2.35 | $740.00 | $555.00 | $1,295.00 | $163.99 | $1,458.99 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | $0.50 | $0.88 | $0.54 | $0.43 | $155.40 | $61.62 |
| Glenn Hautenbrink | Carp | DLI | 2/26/05 | 40.00 | 18.00 | $18.50 | $27.75 | $0.78 | $740.00 | $499.50 | $1,239.50 | $68.40 | $1,307.90 | 20.72 | 31.08 | 3.76 | $828.80 | $559.44 | $1,388.24 | $218.08 | $1,606.32 | $23.00 | $0.36 | waived | | $0.43 | $148.74 | $149.68 |
| Omar Ribeiro | Carp | DLI | 2/26/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.12 | $800.00 | $960.00 | $1,760.00 | $31.64 | $1,791.64 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | probation | probation | $0.12 | probation | $63.36 | $239.08 |
| Anthony M. Terlizzi | Carp | DLI | 3/5/05 | 40.00 | 15.00 | $22.00 | $33.00 | $0.11 | $880.00 | $495.00 | $1,375.00 | $29.05 | $1,404.05 | 20.72 | 31.08 | 3.76 | $828.80 | $466.20 | $1,295.00 | $206.80 | $1,501.80 | $23.00 | probation | probation | $0.11 | probation | -$80.00 | $177.75 |
| Donald Johnson | Carp | DLI | 3/5/05 | 40.00 | 31.50 | $22.00 | $33.00 | $3.54 | $880.00 | $1,039.50 | $1,919.50 | $276.01 | $2,195.51 | 20.72 | 31.08 | 3.76 | $828.80 | $979.02 | $1,807.82 | $268.84 | $2,076.66 | $23.00 | $0.85 | $0.88 | $1.30 | $0.51 | -$111.68 | -$7.17 |
| Mark Sardip | Carp | DLI | 3/5/05 | 40.00 | 31.00 | $20.00 | $30.00 | $2.33 | $800.00 | $930.00 | $1,730.00 | $188.70 | $1,918.70 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | $0.69 | waived | $1.18 | $0.46 | $62.28 | $78.26 |
| Richard Guarino | Carp | DLI | 3/5/05 | 40.00 | 30.00 | $18.50 | $27.75 | $2.35 | $740.00 | $832.50 | $1,572.50 | $187.48 | $1,759.98 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | $0.50 | $0.88 | $0.54 | $0.43 | $188.70 | $75.72 |

| NAME | Class | Company | WE Date | Reg Hours | OT Hours | Reg Rate | OT Rate | Fringe Rate | Regular Wages Paid | OT Wages Paid | Total Weekly Wages Paid | Total Fringes Paid | Total Wages Paid w/Fringe | DBA Reg Rate | DBA Rate OT | DBA Fringe Hourly Rate | Regular Wages as per DBA | Overtime Wages as per DBA | DBA TOTAL WAGES | DBA Fringe Gross (3.76 x Tot Hrs) | DBA TOTAL WAGES w/Fringes | Per Diem per Week | Vacation Fringe per Hour | Health & Dental per Hour | Bonuses per Hour | Holiday Fringe per Hour | Difference in Wages | Difference in Fringes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Glenn Houtzebrink | Carp | DLI | 3/5/05 | 40.00 | 18.00 | $18.50 | $27.75 | $0.78 | $740.00 | $499.50 | $1,239.50 | $68.40 | $1,307.90 | 20.72 | 31.08 | 3.76 | $828.80 | $559.44 | $1,388.24 | $218.08 | $1,606.32 | $23.00 | $0.36 | waived | | $0.43 | $148.74 | $149.68 |
| Omar Ribeiro | Carp | DLI | 3/5/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.12 | $800.00 | $900.00 | $1,700.00 | $31.40 | $1,731.40 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | probation | probation | $0.12 | probation | $61.20 | $231.80 |
| Kevin Moran | Carp | DLI | 3/9/05 | 39.00 | 0.00 | $18.00 | $27.00 | $2.54 | $702.00 | $0.00 | $702.00 | $122.19 | $824.19 | 20.72 | 31.08 | 3.76 | $808.08 | $0.00 | $808.08 | $146.64 | $954.72 | $23.00 | $0.62 | $0.88 | $0.62 | $0.42 | $106.08 | $24.45 |
| Anthony M. Terlizzi | Carp | DLI | 3/12/05 | 40.00 | 23.50 | $22.00 | $33.00 | $0.11 | $880.00 | $775.50 | $1,655.50 | $29.99 | $1,685.49 | 20.72 | 31.08 | 3.76 | $828.80 | $730.38 | $1,559.18 | $238.76 | $1,797.94 | $23.00 | probation | probation | $0.11 | probation | -$96.32 | $208.78 |
| Donald Johnson | Carp | DLI | 3/12/05 | 40.00 | 34.00 | $22.00 | $33.00 | $3.54 | $880.00 | $1,122.00 | $2,002.00 | $284.86 | $2,286.86 | 20.72 | 31.08 | 3.76 | $828.80 | $1,056.72 | $1,885.52 | $278.24 | $2,163.76 | $23.00 | $0.85 | $0.88 | $1.30 | $0.51 | -$116.48 | -$6.62 |
| Mark Szafip | Carp | DLI | 3/12/05 | 40.00 | 34.00 | $20.00 | $30.00 | $2.33 | $800.00 | $1,020.00 | $1,820.00 | $195.70 | $2,015.70 | 20.72 | 31.08 | 3.76 | $828.80 | $1,056.72 | $1,885.52 | $278.24 | $2,163.76 | $23.00 | $0.69 | waived | $1.18 | $0.46 | $65.52 | $82.54 |
| Richard Guarino | Carp | DLI | 3/12/05 | 40.00 | 32.00 | $18.50 | $27.75 | $2.35 | $740.00 | $888.00 | $1,628.00 | $192.18 | $1,820.18 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | $0.50 | $0.88 | $0.54 | $0.43 | $195.36 | $78.54 |
| Donald M. Kelley | Carp | DLI | 3/12/05 | 40.00 | 32.00 | $18.00 | $27.00 | $2.02 | $720.00 | $864.00 | $1,584.00 | $168.44 | $1,752.44 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | probation | probation | $2.02 | probation | $239.36 | $102.28 |
| Glenn Houtzebrink | Carp | DLI | 3/12/05 | 40.00 | 32.00 | $18.50 | $27.75 | $0.78 | $740.00 | $888.00 | $1,628.00 | $79.35 | $1,707.35 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | $0.36 | waived | | $0.43 | $195.36 | $191.37 |
| Omar Ribeiro | Carp | DLI | 3/12/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.12 | $800.00 | $960.00 | $1,760.00 | $31.64 | $1,791.64 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | probation | probation | $0.12 | probation | $63.36 | $239.08 |
| Anthony M. Terlizzi | Carp | DLI | 3/19/05 | 40.00 | 26.50 | $22.00 | $33.00 | $0.11 | $880.00 | $874.50 | $1,754.50 | $30.32 | $1,784.82 | 20.72 | 31.08 | 3.76 | $828.80 | $823.62 | $1,652.42 | $250.04 | $1,902.46 | $23.00 | probation | probation | $0.11 | probation | -$102.04 | $219.73 |
| Donald Johnson | Carp | DLI | 3/19/05 | 40.00 | 33.50 | $22.00 | $33.00 | $3.54 | $880.00 | $1,105.50 | $1,985.50 | $283.09 | $2,268.59 | 20.72 | 31.08 | 3.76 | $828.80 | $1,041.18 | $1,869.98 | $276.36 | $2,146.34 | $23.00 | $0.85 | $0.88 | $1.30 | $0.51 | -$115.52 | -$6.73 |
| Mark Szafip | Carp | DLI | 3/19/05 | 40.00 | 33.00 | $20.00 | $30.00 | $2.33 | $800.00 | $990.00 | $1,790.00 | $193.37 | $1,983.37 | 20.72 | 31.08 | 3.76 | $828.80 | $1,025.64 | $1,854.44 | $274.48 | $2,128.92 | $23.00 | $0.69 | waived | $1.18 | $0.46 | $64.44 | $81.11 |
| Omar Ribeiro | Carp | DLI | 3/19/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.12 | $800.00 | $960.00 | $1,760.00 | $31.64 | $1,791.64 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | probation | probation | $0.12 | probation | $63.36 | $239.08 |
| Richard Guarino | Carp | DLI | 3/19/05 | 40.00 | 32.00 | $18.50 | $27.75 | $2.35 | $740.00 | $888.00 | $1,628.00 | $192.18 | $1,820.18 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | $0.50 | $0.88 | $0.54 | $0.43 | $195.36 | $78.54 |
| Donald M. Kelley | Carp | DLI | 3/19/05 | 40.00 | 32.00 | $18.00 | $27.00 | $2.02 | $720.00 | $864.00 | $1,584.00 | $168.44 | $1,752.44 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | probation | probation | $2.02 | probation | $239.36 | $102.28 |
| Anthony M. Terlizzi | Carp | DLI | 3/26/05 | 40.00 | 21.50 | $22.00 | $33.00 | $0.11 | $880.00 | $709.50 | $1,589.50 | $29.77 | $1,619.27 | 20.72 | 31.08 | 3.76 | $828.80 | $668.22 | $1,497.02 | $231.24 | $1,728.26 | $23.00 | probation | probation | $0.11 | probation | -$92.48 | $201.48 |
| David Guzman | Carp | DLI | 3/26/05 | 12.00 | 0.00 | $20.00 | $30.00 | $2.58 | $240.00 | $0.00 | $240.00 | $54.00 | $294.00 | 20.72 | 31.08 | 3.76 | $248.64 | $0.00 | $248.64 | $45.12 | $293.76 | $23.00 | $0.69 | $0.97 | $0.46 | $0.46 | $8.64 | -$8.88 |
| Donald Johnson | Carp | DLI | 3/26/05 | 40.00 | 31.50 | $22.00 | $33.00 | $3.54 | $880.00 | $1,039.50 | $1,919.50 | $276.01 | $2,195.51 | 20.72 | 31.08 | 3.76 | $828.80 | $979.02 | $1,807.82 | $268.84 | $2,076.66 | $23.00 | $0.85 | $0.88 | $1.30 | $0.51 | -$111.68 | -$7.17 |
| Gamaliel G. Gutierrez | Carp | DLI | 3/26/05 | | 12.00 | $20.00 | $30.00 | $2.58 | $0.00 | $360.00 | $360.00 | $54.00 | $414.00 | 20.72 | 31.08 | 3.76 | $0.00 | $372.96 | $372.96 | $45.12 | $418.08 | $23.00 | $0.69 | $0.97 | $0.46 | $0.46 | $12.96 | -$8.88 |
| Mark Szafip | Carp | DLI | 3/26/05 | 40.00 | 32.00 | $20.00 | $30.00 | $2.33 | $800.00 | $960.00 | $1,760.00 | $191.04 | $1,951.04 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | $0.69 | waived | $1.18 | $0.46 | $63.36 | $79.68 |
| Omar Ribeiro | Carp | DLI | 3/26/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.12 | $800.00 | $900.00 | $1,700.00 | $31.40 | $1,731.40 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | probation | probation | $0.12 | probation | $61.20 | $231.80 |
| Phil Shaffer | Carp | DLI | 3/26/05 | | 12.00 | $19.50 | $29.25 | $2.63 | $0.00 | $351.00 | $351.00 | $54.55 | $405.55 | 20.72 | 31.08 | 3.76 | $0.00 | $372.96 | $372.96 | $45.12 | $418.08 | $23.00 | $0.75 | $0.97 | $0.46 | $0.45 | $21.96 | -$9.43 |
| Richard Guarino | Carp | DLI | 3/26/05 | 40.00 | 30.00 | $18.50 | $27.75 | $2.35 | $740.00 | $832.50 | $1,572.50 | $187.48 | $1,759.98 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | $0.50 | $0.88 | $0.54 | $0.43 | $188.70 | $75.72 |
| Donald M. Kelley | Carp | DLI | 3/26/05 | 40.00 | 30.00 | $18.00 | $27.00 | $2.02 | $720.00 | $810.00 | $1,530.00 | $164.40 | $1,694.40 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | probation | probation | $2.02 | probation | $231.20 | $98.80 |
| Anthony M. Terlizzi | Carp | DLI | 4/2/05 | 40.00 | 25.50 | $22.00 | $33.00 | $0.11 | $880.00 | $841.50 | $1,721.50 | $30.21 | $1,751.71 | 20.72 | 31.08 | 3.76 | $828.80 | $792.54 | $1,621.34 | $246.28 | $1,867.62 | $23.00 | probation | probation | $0.11 | probation | -$100.16 | $216.08 |
| Claudel Lamarre | Carp | DLI | 4/2/05 | 40.00 | 19.00 | $20.72 | $28.50 | $2.72 | $828.80 | $541.50 | $1,370.30 | $183.75 | $1,554.05 | 20.72 | 31.08 | 3.76 | $828.80 | $590.52 | $1,419.32 | $221.64 | $1,641.16 | $23.00 | $0.72 | $0.97 | $0.56 | $0.48 | $49.02 | $38.09 |
| David Guzman | Carp | DLI | 4/2/05 | 35.00 | 0.00 | $20.00 | $30.00 | $2.58 | $700.00 | $0.00 | $700.00 | $113.41 | $813.41 | 20.72 | 31.08 | 3.76 | $725.20 | $0.00 | $725.20 | $131.60 | $856.80 | $23.00 | $0.69 | $0.97 | $0.46 | $0.46 | $25.20 | $18.19 |
| Donald Johnson | Carp | DLI | 4/2/05 | 40.00 | 33.00 | $22.00 | $33.00 | $3.54 | $880.00 | $1,089.00 | $1,969.00 | $281.32 | $2,250.32 | 20.72 | 31.08 | 3.76 | $828.80 | $1,025.64 | $1,854.44 | $274.48 | $2,128.92 | $23.00 | $0.85 | $0.88 | $1.30 | $0.51 | -$114.56 | -$6.84 |
| Gamaliel G. Gutierrez | Carp | DLI | 4/2/05 | 34.00 | 0.00 | $20.00 | $30.00 | $2.58 | $680.00 | $0.00 | $680.00 | $110.83 | $790.83 | 20.72 | 31.08 | 3.76 | $704.48 | $0.00 | $704.48 | $127.84 | $832.32 | $23.00 | $0.69 | $0.97 | $0.46 | $0.46 | $24.48 | $17.01 |
| Mark Szafip | Carp | DLI | 4/2/05 | 40.00 | 33.00 | $20.00 | $30.00 | $2.33 | $800.00 | $990.00 | $1,790.00 | $193.37 | $1,983.37 | 20.72 | 31.08 | 3.76 | $828.80 | $1,025.64 | $1,854.44 | $274.48 | $2,128.92 | $23.00 | $0.69 | waived | $1.18 | $0.46 | $64.44 | $81.11 |
| Omar Ribeiro | Carp | DLI | 4/2/05 | 40.00 | 31.00 | $20.00 | $30.00 | $0.12 | $800.00 | $930.00 | $1,730.00 | $31.52 | $1,761.52 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | probation | probation | $0.12 | probation | $62.28 | $235.44 |
| Phil Shaffer | Carp | DLI | 4/2/05 | | 11.00 | $19.50 | $29.25 | $2.63 | $0.00 | $321.75 | $321.75 | $51.92 | $373.67 | 20.72 | 31.08 | 3.76 | $0.00 | $341.88 | $341.88 | $41.36 | $383.24 | $23.00 | $0.75 | $0.97 | $0.46 | $0.45 | $20.13 | -$10.56 |
| Richard Guarino | Carp | DLI | 4/2/05 | 40.00 | 31.00 | $18.50 | $27.75 | $2.35 | $740.00 | $860.25 | $1,600.25 | $189.83 | $1,790.08 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | $0.50 | $0.88 | $0.54 | $0.43 | $192.03 | $77.13 |
| Donald M. Kelley | Carp | DLI | 4/2/05 | 40.00 | 29.00 | $18.00 | $27.00 | $2.02 | $720.00 | $783.00 | $1,503.00 | $162.38 | $1,665.38 | 20.72 | 31.08 | 3.76 | $828.80 | $901.32 | $1,730.12 | $259.44 | $1,989.56 | $23.00 | probation | probation | $2.02 | probation | $227.12 | $97.06 |
| Anthony M. Terlizzi | Carp | DLI | 4/9/05 | 40.00 | 15.00 | $22.00 | $33.00 | $0.11 | $880.00 | $495.00 | $1,375.00 | $29.05 | $1,404.05 | 20.72 | 31.08 | 3.76 | $828.80 | $466.20 | $1,295.00 | $206.80 | $1,501.80 | $23.00 | probation | probation | $0.11 | probation | -$80.00 | $177.75 |
| Claudel Lamarre | Carp | DLI | 4/9/05 | 40.00 | 32.00 | $20.72 | $28.50 | $2.72 | $828.80 | $912.00 | $1,740.80 | $219.17 | $1,959.97 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | $0.72 | $0.97 | $0.56 | $0.48 | $82.56 | $51.55 |
| Donald Johnson | Carp | DLI | 4/9/05 | 40.00 | 34.50 | $22.00 | $33.00 | $3.54 | $880.00 | $1,138.50 | $2,018.50 | $286.63 | $2,305.13 | 20.72 | 31.08 | 3.76 | $828.80 | $1,072.26 | $1,901.06 | $280.12 | $2,181.18 | $23.00 | $0.85 | $0.88 | $1.30 | $0.51 | -$117.44 | -$6.51 |
| Mark Szafip | Carp | DLI | 4/9/05 | 13.00 | 0.00 | $20.00 | $30.00 | $2.33 | $260.00 | $0.00 | $260.00 | $53.34 | $313.34 | 20.72 | 31.08 | 3.76 | $269.36 | $0.00 | $269.36 | $48.88 | $318.24 | $23.00 | $0.69 | waived | $1.18 | $0.46 | $9.36 | -$4.46 |
| Omar Ribeiro | Carp | DLI | 4/9/05 | 40.00 | 17.50 | $20.00 | $30.00 | $0.12 | $800.00 | $525.00 | $1,325.00 | $29.90 | $1,354.90 | 20.72 | 31.08 | 3.76 | $828.80 | $543.90 | $1,372.70 | $216.20 | $1,588.90 | $23.00 | probation | probation | $0.12 | probation | $47.70 | $186.30 |
| Richard Guarino | Carp | DLI | 4/9/05 | 40.00 | 32.00 | $18.50 | $27.75 | $2.35 | $740.00 | $888.00 | $1,628.00 | $192.18 | $1,820.18 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | $0.50 | $0.88 | $0.54 | $0.43 | $195.36 | $78.54 |
| Donald M. Kelley | Carp | DLI | 4/9/05 | 40.00 | 32.00 | $18.00 | $27.00 | $2.02 | $720.00 | $864.00 | $1,584.00 | $168.44 | $1,752.44 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | probation | probation | $2.02 | probation | $239.36 | $102.28 |
| Donald M. Kelley | Carp | DLI | 4/16/05 | 40.00 | 32.00 | $18.00 | $27.00 | $2.02 | $720.00 | $864.00 | $1,584.00 | $168.44 | $1,752.44 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | probation | probation | $2.02 | probation | $239.36 | $102.28 |
| Anthony M. Terlizzi | Carp | DLI | 4/16/05 | 40.00 | 28.00 | $22.00 | $33.00 | $0.11 | $880.00 | $924.00 | $1,804.00 | $30.48 | $1,834.48 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | probation | probation | $0.11 | probation | -$104.96 | $225.20 |
| Claudel Lamarre | Carp | DLI | 4/16/05 | 40.00 | 31.00 | $20.72 | $28.50 | $2.72 | $828.80 | $883.50 | $1,712.30 | $216.45 | $1,928.75 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | $0.72 | $0.97 | $0.56 | $0.48 | $79.98 | $50.51 |
| Donald Johnson | Carp | DLI | 4/16/05 | 31.00 | 0.00 | $22.00 | $33.00 | $3.54 | $682.00 | $0.00 | $682.00 | $132.70 | $814.70 | 20.72 | 31.08 | 3.76 | $642.32 | $0.00 | $642.32 | $116.56 | $758.88 | $23.00 | $0.85 | $0.88 | $1.30 | $0.51 | -$39.68 | -$16.14 |
| Mark Szafip | Carp | DLI | 4/16/05 | 40.00 | 33.00 | $20.00 | $30.00 | $2.33 | $800.00 | $990.00 | $1,790.00 | $193.37 | $1,983.37 | 20.72 | 31.08 | 3.76 | $828.80 | $1,025.64 | $1,854.44 | $274.48 | $2,128.92 | $23.00 | $0.69 | waived | $1.18 | $0.46 | $64.44 | $81.11 |
| Omar Ribeiro | Carp | DLI | 4/16/05 | 40.00 | 4.00 | $20.00 | $30.00 | $0.12 | $800.00 | $120.00 | $920.00 | $28.28 | $948.28 | 20.72 | 31.08 | 3.76 | $828.80 | $124.32 | $953.12 | $165.44 | $1,118.56 | $23.00 | probation | probation | $0.12 | probation | $33.12 | $137.16 |
| Richard Guarino | Carp | DLI | 4/16/05 | 40.00 | 32.00 | $18.50 | $27.75 | $2.35 | $740.00 | $888.00 | $1,628.00 | $192.18 | $1,820.18 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | $0.50 | $0.88 | $0.54 | $0.43 | $195.36 | $78.54 |
| Anthony M. Terlizzi | Carp | DLI | 4/23/05 | 40.00 | 15.50 | $22.00 | $33.00 | $0.11 | $880.00 | $511.50 | $1,391.50 | $29.11 | $1,420.61 | 20.72 | 31.08 | 3.76 | $828.80 | $481.74 | $1,310.54 | $208.68 | $1,519.22 | $23.00 | probation | probation | $0.11 | probation | -$80.96 | $179.58 |
| Claudel Lamarre | Carp | DLI | 4/23/05 | 40.00 | 30.00 | $20.72 | $28.50 | $2.72 | $828.80 | $855.00 | $1,683.80 | $213.72 | $1,897.52 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | $0.72 | $0.97 | $0.56 | $0.48 | $77.40 | $49.48 |
| Donald Johnson | Carp | DLI | 4/23/05 | 40.00 | 32.50 | $22.00 | $33.00 | $3.54 | $880.00 | $1,072.50 | $1,952.50 | $279.55 | $2,232.05 | 20.72 | 31.08 | 3.76 | $828.80 | $1,010.10 | $1,838.90 | $272.60 | $2,111.50 | $23.00 | $0.85 | $0.88 | $1.30 | $0.51 | -$113.60 | -$6.95 |
| Mark Szafip | Carp | DLI | 4/23/05 | 40.00 | 11.00 | $20.00 | $30.00 | $2.33 | $800.00 | $330.00 | $1,130.00 | $142.03 | $1,272.03 | 20.72 | 31.08 | 3.76 | $828.80 | $341.88 | $1,170.68 | $191.76 | $1,362.44 | $23.00 | $0.69 | waived | $1.18 | $0.46 | $40.68 | $49.73 |
| Omar Ribeiro | Carp | DLI | 4/23/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.12 | $800.00 | $900.00 | $1,700.00 | $31.40 | $1,731.40 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | probation | probation | $0.12 | probation | $61.20 | $231.80 |
| Richard Guarino | Carp | DLI | 4/23/05 | 40.00 | 30.00 | $18.50 | $27.75 | $2.35 | $740.00 | $832.50 | $1,572.50 | $187.48 | $1,759.98 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | $0.50 | $0.88 | $0.54 | $0.43 | $188.70 | $75.72 |
| Donald M. Kelley | Carp | DLI | 4/23/05 | 40.00 | 26.50 | $18.00 | $27.00 | $2.02 | $720.00 | $715.50 | $1,435.50 | $157.33 | $1,592.83 | 20.72 | 31.08 | 3.76 | $828.80 | $823.62 | $1,652.42 | $250.04 | $1,902.46 | $23.00 | probation | probation | $2.02 | probation | $216.92 | $92.71 |
| Anthony M. Terlizzi | Carp | DLI | 4/30/05 | 40.00 | 13.00 | $22.00 | $33.00 | $0.11 | $880.00 | $429.00 | $1,309.00 | $28.83 | $1,337.83 | 20.72 | 31.08 | 3.76 | $828.80 | $404.04 | $1,232.84 | $199.28 | $1,432.12 | $23.00 | probation | probation | $0.11 | probation | -$76.16 | $170.45 |
| Claudel Lamarre | Carp | DLI | 4/30/05 | 40.00 | 33.00 | $20.72 | $28.50 | $2.72 | $828.80 | $940.50 | $1,769.30 | $221.90 | $1,991.20 | 20.72 | 31.08 | 3.76 | $828.80 | $1,025.64 | $1,854.44 | $274.48 | $2,128.92 | $23.00 | $0.72 | $0.97 | $0.56 | $0.48 | $85.14 | $52.58 |
| David Guzman | Carp | DLI | 4/30/05 | 40.00 | 7.00 | $20.00 | $30.00 | $2.58 | $800.00 | $210.00 | $1,010.00 | $144.41 | $1,154.41 | 20.72 | 31.08 | 3.76 | $828.80 | $217.56 | $1,046.36 | $176.72 | $1,223.08 | $23.00 | $0.69 | $0.97 | $0.46 | $0.46 | $36.36 | $32.31 |
| Donald Johnson | Carp | DLI | 4/30/05 | 40.00 | 34.50 | $22.00 | $33.00 | $3.54 | $880.00 | $1,138.50 | $2,018.50 | $286.63 | $2,305.13 | 20.72 | 31.08 | 3.76 | $828.80 | $1,072.26 | $1,901.06 | $280.12 | $2,181.18 | $23.00 | $0.85 | $0.88 | $1.30 | $0.51 | -$117.44 | -$6.51 |
| Gamaliel G. Gutierrez | Carp | DLI | 4/30/05 | 36.00 | 0.00 | $20.00 | $30.00 | $2.58 | $720.00 | $0.00 | $720.00 | $115.99 | $835.99 | 20.72 | 31.08 | 3.76 | $745.92 | $0.00 | $745.92 | $135.36 | $881.28 | $23.00 | $0.69 | $0.97 | $0.46 | $0.46 | $25.92 | $19.37 |
| Omar Ribeiro | Carp | DLI | 4/30/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.12 | $800.00 | $960.00 | $1,760.00 | $31.64 | $1,791.64 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | probation | probation | $0.12 | probation | $63.36 | $239.08 |

| NAME | Class | Company | WE Date | Reg Hours | OT Hours | Reg Rate | OT Rate | Fringe Rate | Regular Wages Paid | OT Wages Paid | Total Weekly Wages Paid | Total Fringes Paid | Total Wages Paid w/Fringe | DBA Reg Rate | DBA Rate OT | DBA Fringe Hourly Rate | Regular Wages as per DBA | Overtime Wages as per DBA | DBA TOTAL WAGES | DBA Fringe Gross (3.76 x Tot Hrs) | DBA TOTAL WAGES w/Fringes | Per Diem per Week | Vacation Fringe per Hour | Health & Dental per Hour | Bonuses per Hour | Holiday Fringe per Hour | Difference in Wages | Difference in Fringes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Richard Guerino | Carp | DLI | 4/30/05 | 40.00 | 32.00 | $18.50 | $27.75 | $2.35 | $740.00 | $888.00 | $1,628.00 | $192.18 | $1,820.18 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | $0.50 | $0.88 | $0.54 | $0.43 | $195.36 | $78.54 |
| Donald M. Kelley | Carp | DLI | 4/30/05 | 40.00 | 32.00 | $18.00 | $27.00 | $2.02 | $720.00 | $864.00 | $1,584.00 | $168.44 | $1,752.44 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | probation | probation | $2.02 | probation | $239.36 | $102.28 |
| Anthony M. Terlizzi | Carp | DLI | 5/7/05 | 40.00 | 20.00 | $22.00 | $33.00 | $0.11 | $880.00 | $660.00 | $1,540.00 | $29.60 | $1,569.60 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | probation | probation | $0.11 | probation | -$89.60 | $196.00 |
| Claudel Lamarre | Carp | DLI | 5/7/05 | 40.00 | 30.00 | $20.72 | $28.50 | $2.72 | $828.80 | $855.00 | $1,683.80 | $213.72 | $1,897.52 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | $0.72 | $0.97 | $0.56 | $0.48 | $77.40 | $49.48 |
| David Gunman | Carp | DLI | 5/7/05 | 36.00 | 0.00 | $20.00 | $30.00 | $2.58 | $720.00 | $0.00 | $720.00 | $115.99 | $835.99 | 20.72 | 31.08 | 3.76 | $745.92 | $0.00 | $745.92 | $135.36 | $881.28 | $23.00 | $0.69 | $0.97 | $0.46 | $0.46 | $25.92 | $19.37 |
| Donald Johnson | Carp | DLI | 5/7/05 | 40.00 | 33.50 | $22.00 | $33.00 | $3.54 | $880.00 | $1,105.50 | $1,985.50 | $283.09 | $2,268.59 | 20.72 | 31.08 | 3.76 | $828.80 | $1,041.18 | $1,869.98 | $276.36 | $2,146.34 | $23.00 | $0.85 | $0.88 | $1.30 | $0.51 | -$115.52 | -$6.73 |
| Gamaliel G. Gutierrez | Carp | DLI | 5/7/05 | 36.00 | 0.00 | $20.00 | $30.00 | $2.58 | $720.00 | $0.00 | $720.00 | $115.99 | $835.99 | 20.72 | 31.08 | 3.76 | $745.92 | $0.00 | $745.92 | $135.36 | $881.28 | $23.00 | $0.69 | $0.97 | $0.46 | $0.46 | $25.92 | $19.37 |
| Mark Sardip | Carp | DLI | 5/7/05 | 40.00 | 33.00 | $20.00 | $30.00 | $2.33 | $800.00 | $990.00 | $1,790.00 | $193.37 | $1,983.37 | 20.72 | 31.08 | 3.76 | $828.80 | $1,025.64 | $1,854.44 | $274.48 | $2,128.92 | $23.00 | $0.69 | waived | $1.18 | $0.46 | $64.44 | $81.11 |
| Omar Ribeiro | Carp | DLI | 5/7/05 | 40.00 | 20.00 | $20.00 | $30.00 | $0.58 | $800.00 | $600.00 | $1,400.00 | $57.89 | $1,457.89 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | probation | probation | $0.12 | $0.46 | $50.40 | $167.71 |
| Richard Guerino | Carp | DLI | 5/7/05 | 40.00 | 31.50 | $18.50 | $27.75 | $2.35 | $740.00 | $874.13 | $1,614.13 | $191.01 | $1,805.13 | 20.72 | 31.08 | 3.76 | $828.80 | $979.02 | $1,807.82 | $268.84 | $2,076.66 | $23.00 | $0.50 | $0.88 | $0.54 | $0.43 | $193.70 | $77.83 |
| Anthony M. Terlizzi | Carp | DLI | 5/14/05 | 40.00 | 10.00 | $22.00 | $33.00 | $0.62 | $880.00 | $330.00 | $1,210.00 | $53.88 | $1,263.88 | 20.72 | 31.08 | 3.76 | $828.80 | $310.80 | $1,139.60 | $188.00 | $1,327.60 | $23.00 | probation | probation | $0.11 | $0.51 | -$70.40 | $134.12 |
| Claudel Lamarre | Carp | DLI | 5/14/05 | 40.00 | 30.00 | $20.72 | $28.50 | $2.72 | $828.80 | $855.00 | $1,683.80 | $213.72 | $1,897.52 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | $0.72 | $0.97 | $0.56 | $0.48 | $77.40 | $49.48 |
| Donald Johnson | Carp | DLI | 5/14/05 | 40.00 | 31.50 | $22.00 | $33.00 | $3.54 | $880.00 | $1,039.50 | $1,919.50 | $276.01 | $2,195.51 | 20.72 | 31.08 | 3.76 | $828.80 | $979.02 | $1,807.82 | $268.84 | $2,076.66 | $23.00 | $0.85 | $0.88 | $1.30 | $0.51 | -$111.68 | -$7.17 |
| Mark Sardip | Carp | DLI | 5/14/05 | 40.00 | 31.00 | $20.00 | $30.00 | $2.33 | $800.00 | $930.00 | $1,730.00 | $188.70 | $1,918.70 | 20.72 | 31.08 | 3.76 | $828.80 | $963.48 | $1,792.28 | $266.96 | $2,059.24 | $23.00 | $0.69 | waived | $1.18 | $0.46 | $62.28 | $78.26 |
| Omar Ribeiro | Carp | DLI | 5/14/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.58 | $800.00 | $960.00 | $1,760.00 | $64.87 | $1,824.87 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | probation | probation | $0.12 | $0.46 | $63.36 | $205.85 |
| Richard Guerino | Carp | DLI | 5/14/05 | 40.00 | 30.00 | $18.50 | $27.75 | $2.35 | $740.00 | $832.50 | $1,572.50 | $187.48 | $1,759.98 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | $0.50 | $0.88 | $0.54 | $0.43 | $188.70 | $75.72 |
| Donald M. Kelley | Carp | DLI | 5/14/05 | 40.00 | 27.00 | $18.00 | $27.00 | $2.44 | $720.00 | $729.00 | $1,449.00 | $186.17 | $1,635.17 | 20.72 | 31.08 | 3.76 | $828.80 | $839.16 | $1,667.96 | $251.92 | $1,919.88 | $23.00 | probation | probation | $2.02 | $0.42 | $218.96 | $65.75 |
| Anthony M. Terlizzi | Carp | DLI | 5/21/05 | 40.00 | 25.00 | $22.00 | $33.00 | $0.62 | $880.00 | $825.00 | $1,705.00 | $63.15 | $1,768.15 | 20.72 | 31.08 | 3.76 | $828.80 | $777.00 | $1,605.80 | $244.40 | $1,850.20 | $23.00 | probation | probation | $0.11 | $0.51 | -$99.20 | $181.25 |
| Claudel Lamarre | Carp | DLI | 5/21/05 | 40.00 | 19.50 | $20.72 | $28.50 | $2.72 | $828.80 | $555.75 | $1,384.55 | $185.12 | $1,569.67 | 20.72 | 31.08 | 3.76 | $828.80 | $606.06 | $1,434.86 | $223.72 | $1,658.58 | $23.00 | $0.72 | $0.97 | $0.56 | $0.48 | $50.31 | $38.60 |
| Donald Johnson | Carp | DLI | 5/21/05 | 30.00 | 0.00 | $22.00 | $33.00 | $3.54 | $660.00 | $0.00 | $660.00 | $129.16 | $789.16 | 20.72 | 31.08 | 3.76 | $621.60 | $0.00 | $621.60 | $112.80 | $734.40 | $23.00 | $0.85 | $0.88 | $1.30 | $0.51 | -$38.40 | -$16.36 |
| Mark Sardip | Carp | DLI | 5/21/05 | 40.00 | 31.50 | $20.00 | $30.00 | $2.33 | $800.00 | $945.00 | $1,745.00 | $189.87 | $1,934.87 | 20.72 | 31.08 | 3.76 | $828.80 | $979.02 | $1,807.82 | $268.84 | $2,076.66 | $23.00 | $0.69 | waived | $1.18 | $0.46 | $62.82 | $78.97 |
| Omar Ribeiro | Carp | DLI | 5/21/05 | 40.00 | 29.50 | $20.00 | $30.00 | $0.58 | $800.00 | $885.00 | $1,685.00 | $63.42 | $1,748.42 | 20.72 | 31.08 | 3.76 | $828.80 | $916.86 | $1,745.66 | $261.32 | $2,006.98 | $23.00 | probation | probation | $0.12 | $0.46 | $60.66 | $197.90 |
| Richard Guerino | Carp | DLI | 5/21/05 | 40.50 | 10.50 | $18.50 | $27.75 | $2.35 | $749.25 | $291.38 | $1,040.63 | $142.84 | $1,183.46 | 20.72 | 31.08 | 3.76 | $839.16 | $326.34 | $1,165.50 | $191.76 | $1,357.26 | $23.00 | $0.50 | $0.88 | $0.54 | $0.43 | $124.88 | $48.92 |
| Donald M. Kelley | Carp | DLI | 5/21/05 | 40.00 | 29.50 | $18.00 | $27.00 | $2.44 | $720.00 | $796.50 | $1,516.50 | $192.26 | $1,708.76 | 20.72 | 31.08 | 3.76 | $828.80 | $916.86 | $1,745.66 | $261.32 | $2,006.98 | $23.00 | probation | probation | $2.02 | $0.42 | $229.16 | $69.06 |
| Anthony M. Terlizzi | Carp | DLI | 5/28/05 | 40.00 | 16.50 | $22.00 | $33.00 | $0.62 | $880.00 | $544.50 | $1,424.50 | $57.90 | $1,482.40 | 20.72 | 31.08 | 3.76 | $828.80 | $512.82 | $1,341.62 | $212.44 | $1,554.06 | $23.00 | probation | probation | $0.11 | $0.51 | -$82.88 | $154.54 |
| Claudel Lamarre | Carp | DLI | 5/28/05 | 40.00 | 31.50 | $20.72 | $28.50 | $2.72 | $828.80 | $897.75 | $1,726.55 | $217.81 | $1,944.36 | 20.72 | 31.08 | 3.76 | $828.80 | $979.02 | $1,807.82 | $268.84 | $2,076.66 | $23.00 | $0.72 | $0.97 | $0.56 | $0.48 | $81.27 | $51.03 |
| Donald Johnson | Carp | DLI | 5/28/05 | 40.00 | 34.00 | $22.00 | $33.00 | $3.54 | $880.00 | $1,122.00 | $2,002.00 | $284.86 | $2,286.86 | 20.72 | 31.08 | 3.76 | $828.80 | $1,056.72 | $1,885.52 | $278.24 | $2,163.76 | $23.00 | $0.85 | $0.88 | $1.30 | $0.51 | -$116.48 | -$6.62 |
| Mark Sardip | Carp | DLI | 5/28/05 | 40.00 | 29.50 | $20.00 | $30.00 | $2.33 | $800.00 | $885.00 | $1,685.00 | $185.20 | $1,870.20 | 20.72 | 31.08 | 3.76 | $828.80 | $916.86 | $1,745.66 | $261.32 | $2,006.98 | $23.00 | $0.69 | waived | $1.18 | $0.46 | $60.66 | $76.12 |
| Omar Ribeiro | Carp | DLI | 5/28/05 | 40.00 | 4.00 | $20.00 | $30.00 | $0.58 | $800.00 | $120.00 | $920.00 | $48.59 | $968.59 | 20.72 | 31.08 | 3.76 | $828.80 | $124.32 | $953.12 | $165.44 | $1,118.56 | $23.00 | probation | probation | $0.12 | $0.46 | $33.12 | $116.85 |
| Donald M. Kelley | Carp | DLI | 5/28/05 | 40.00 | 28.00 | $18.00 | $27.00 | $2.44 | $720.00 | $756.00 | $1,476.00 | $188.61 | $1,664.61 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | probation | probation | $2.02 | $0.42 | $223.04 | $67.07 |
| Anthony M. Terlizzi | Carp | DLI | 6/4/05 | 12.00 | 0.00 | $22.00 | $33.00 | $0.62 | $264.00 | $0.00 | $264.00 | $30.41 | $294.41 | 20.72 | 31.08 | 3.76 | $248.64 | $0.00 | $248.64 | $45.12 | $293.76 | $23.00 | probation | probation | $0.11 | $0.51 | -$15.36 | $14.71 |
| Claudel Lamarre | Carp | DLI | 6/4/05 | 40.00 | 26.00 | $20.72 | $28.50 | $2.72 | $828.80 | $741.00 | $1,569.80 | $202.83 | $1,772.63 | 20.72 | 31.08 | 3.76 | $828.80 | $808.08 | $1,636.88 | $248.16 | $1,885.04 | $23.00 | $0.72 | $0.97 | $0.56 | $0.48 | $67.08 | $45.33 |
| Donald Johnson | Carp | DLI | 6/4/05 | 40.00 | 29.50 | $22.00 | $33.00 | $3.54 | $880.00 | $973.50 | $1,853.50 | $268.93 | $2,122.43 | 20.72 | 31.08 | 3.76 | $828.80 | $916.86 | $1,745.66 | $261.32 | $2,006.98 | $23.00 | $0.85 | $0.88 | $1.30 | $0.51 | -$107.84 | -$7.61 |
| Mark Sardip | Carp | DLI | 6/4/05 | 40.00 | 21.00 | $20.00 | $30.00 | $2.33 | $800.00 | $630.00 | $1,430.00 | $165.36 | $1,595.36 | 20.72 | 31.08 | 3.76 | $828.80 | $652.68 | $1,481.48 | $229.36 | $1,710.84 | $23.00 | $0.69 | waived | $1.18 | $0.46 | $51.48 | $64.00 |
| Omar Ribeiro | Carp | DLI | 6/4/05 | 40.00 | 19.50 | $20.00 | $30.00 | $0.58 | $800.00 | $585.00 | $1,385.00 | $57.60 | $1,442.60 | 20.72 | 31.08 | 3.76 | $828.80 | $606.06 | $1,434.86 | $223.72 | $1,658.58 | $23.00 | probation | probation | $0.12 | $0.46 | $49.86 | $166.12 |
| Donald M. Kelley | Carp | DLI | 6/4/05 | 40.00 | 17.00 | $18.00 | $27.00 | $2.44 | $720.00 | $459.00 | $1,179.00 | $161.82 | $1,340.82 | 20.72 | 31.08 | 3.76 | $828.80 | $528.36 | $1,357.16 | $214.32 | $1,571.48 | $23.00 | probation | probation | $2.02 | $0.42 | $178.16 | $52.50 |
| Anthony M. Terlizzi | Carp | DLI | 6/11/05 | 10.00 | 0.00 | $22.00 | $33.00 | $0.62 | $220.00 | $0.00 | $220.00 | $29.18 | $249.18 | 20.72 | 31.08 | 3.76 | $207.20 | $0.00 | $207.20 | $37.60 | $244.80 | $23.00 | probation | probation | $0.11 | $0.51 | -$12.80 | $8.42 |
| Chris Cummins | Carp | DLI | 6/11/05 | 40.00 | 30.00 | $18.00 | $27.00 | $2.28 | $720.00 | $810.00 | $1,530.00 | $182.77 | $1,712.77 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | $0.69 | $0.88 | $0.29 | $0.42 | $231.20 | $80.43 |
| Claudel Lamarre | Carp | DLI | 6/11/05 | 40.00 | 12.00 | $20.72 | $28.50 | $2.72 | $828.80 | $342.00 | $1,170.80 | $164.68 | $1,335.48 | 20.72 | 31.08 | 3.76 | $828.80 | $372.96 | $1,201.76 | $195.52 | $1,397.28 | $23.00 | $0.72 | $0.97 | $0.56 | $0.48 | $30.96 | $30.84 |
| Donald Johnson | Carp | DLI | 6/11/05 | 40.00 | 9.50 | $22.00 | $33.00 | $3.54 | $880.00 | $313.50 | $1,193.50 | $198.16 | $1,391.66 | 20.72 | 31.08 | 3.76 | $828.80 | $295.26 | $1,124.06 | $186.12 | $1,310.18 | $23.00 | $0.85 | $0.88 | $1.30 | $0.51 | -$69.44 | -$12.04 |
| Mark Sardip | Carp | DLI | 6/11/05 | 40.00 | 40.00 | $20.00 | $30.00 | $2.33 | $800.00 | $1,200.00 | $2,000.00 | $209.71 | $2,209.71 | 20.72 | 31.08 | 3.76 | $828.80 | $1,243.20 | $2,072.00 | $300.80 | $2,372.80 | $23.00 | $0.69 | waived | $1.18 | $0.46 | $72.00 | $91.09 |
| Omar Ribeiro | Carp | DLI | 6/11/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.58 | $800.00 | $900.00 | $1,700.00 | $63.71 | $1,763.71 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | probation | probation | $0.12 | $0.46 | $61.20 | $199.49 |
| Donald M. Kelley | Carp | DLI | 6/11/05 | 40.00 | 30.00 | $18.00 | $27.00 | $2.44 | $720.00 | $810.00 | $1,530.00 | $193.48 | $1,723.48 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | probation | probation | $2.02 | $0.42 | $231.20 | $69.72 |
| Chris Cummins | Carp | DLI | 6/18/05 | 40.00 | 32.00 | $18.00 | $27.00 | $2.28 | $720.00 | $864.00 | $1,584.00 | $187.34 | $1,771.34 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | $0.69 | $0.88 | $0.29 | $0.42 | $239.36 | $83.38 |
| Claudel Lamarre | Carp | DLI | 6/18/05 | 40.00 | 20.00 | $20.72 | $28.50 | $2.72 | $828.80 | $570.00 | $1,398.80 | $186.48 | $1,585.28 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | $0.72 | $0.97 | $0.56 | $0.48 | $51.60 | $39.12 |
| Donald Johnson | Carp | DLI | 6/18/05 | 40.00 | 33.50 | $22.00 | $33.00 | $3.54 | $880.00 | $1,105.50 | $1,985.50 | $283.09 | $2,268.59 | 20.72 | 31.08 | 3.76 | $828.80 | $1,041.18 | $1,869.98 | $276.36 | $2,146.34 | $23.00 | $0.85 | $0.88 | $1.30 | $0.51 | -$115.52 | -$6.73 |
| Mark Sardip | Carp | DLI | 6/18/05 | 40.00 | 32.75 | $20.00 | $30.00 | $2.33 | $800.00 | $982.50 | $1,782.50 | $192.79 | $1,975.29 | 20.72 | 31.08 | 3.76 | $828.80 | $1,017.87 | $1,846.67 | $273.54 | $2,120.21 | $23.00 | $0.69 | waived | $1.18 | $0.46 | $64.17 | $80.75 |
| Omar Ribeiro | Carp | DLI | 6/18/05 | 40.00 | 27.00 | $20.00 | $30.00 | $0.58 | $800.00 | $810.00 | $1,610.00 | $61.96 | $1,671.96 | 20.72 | 31.08 | 3.76 | $828.80 | $839.16 | $1,667.96 | $251.92 | $1,919.88 | $23.00 | probation | probation | $0.12 | $0.46 | $57.96 | $189.96 |
| Donald M. Kelley | Carp | DLI | 6/18/05 | 40.00 | 32.00 | $18.00 | $27.00 | $2.44 | $720.00 | $864.00 | $1,584.00 | $198.35 | $1,782.35 | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | probation | probation | $2.02 | $0.42 | $239.36 | $72.37 |
| Anthony M. Terlizzi | Carp | DLI | 6/25/05. | 12.00 | 0.00 | $22.00 | $33.00 | $0.62 | $264.00 | $0.00 | $264.00 | $30.41 | $294.41 | 20.72 | 31.08 | 3.76 | $248.64 | $0.00 | $248.64 | $45.12 | $293.76 | $23.00 | probation | probation | $0.11 | $0.51 | -$15.36 | $14.71 |
| Chris Cummins | Carp | DLI | 6/25/05 | 40.00 | 30.00 | $19.00 | $28.50 | $2.34 | $760.00 | $855.00 | $1,615.00 | $187.08 | $1,802.08 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | $0.73 | $0.88 | $0.29 | $0.44 | $146.20 | $76.12 |
| Claudel Lamarre | Carp | DLI | 6/25/05 | 40.00 | 12.50 | $20.72 | $28.50 | $2.72 | $828.80 | $356.25 | $1,185.05 | $166.04 | $1,351.09 | 20.72 | 31.08 | 3.76 | $828.80 | $388.50 | $1,217.30 | $197.40 | $1,414.70 | $23.00 | $0.72 | $0.97 | $0.56 | $0.48 | $32.25 | $31.36 |
| Donald Johnson | Carp | DLI | 6/25/05 | 40.00 | 30.00 | $24.00 | $36.00 | $3.66 | $960.00 | $1,080.00 | $2,040.00 | $279.32 | $2,319.32 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | $0.92 | $0.88 | $1.30 | $0.55 | -$278.80 | -$16.12 |
| Mark Sardip | Carp | DLI | 6/25/05 | 40.00 | 20.00 | $20.00 | $30.00 | $2.33 | $800.00 | $600.00 | $1,400.00 | $163.03 | $1,563.03 | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | $0.69 | waived | $1.18 | $0.46 | $50.40 | $62.57 |
| Omar Ribeiro | Carp | DLI | 6/25/05 | 40.00 | 30.00 | $20.00 | $30.00 | $0.58 | $800.00 | $900.00 | $1,700.00 | $63.71 | $1,763.71 | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | probation | probation | $0.12 | $0.46 | $61.20 | $199.49 |
| Donald M. Kelley | Carp | DLI | 6/25/05 | 40.00 | 26.00 | $18.00 | $27.00 | $2.44 | $720.00 | $702.00 | $1,422.00 | $183.74 | $1,605.74 | 20.72 | 31.08 | 3.76 | $828.80 | $808.08 | $1,636.88 | $248.16 | $1,885.04 | $23.00 | probation | probation | $2.02 | $0.42 | $214.88 | $64.42 |
| Donald Johnson | Carp | DLI | 7/2/05 | 40.00 | 34.00 | $24.00 | $36.00 | $3.66 | $960.00 | $1,224.00 | $2,184.00 | $293.96 | $2,477.96 | 20.72 | 31.08 | 3.76 | $828.80 | $1,056.72 | $1,885.52 | $278.24 | $2,163.76 | $23.00 | $0.92 | $0.88 | $1.30 | $0.55 | -$298.48 | -$15.72 |
| Mark Sardip | Carp | DLI | 7/2/05 | 28.00 | 0.00 | $20.00 | $30.00 | $2.33 | $560.00 | $0.00 | $560.00 | $88.35 | $648.35 | 20.72 | 31.08 | 3.76 | $580.16 | $0.00 | $580.16 | $105.28 | $685.44 | $23.00 | $0.69 | waived | $1.18 | $0.46 | $20.16 | $16.93 |
| Omar Ribeiro | Carp | DLI | 7/2/05 | 40.00 | 28.00 | $20.00 | $30.00 | $0.58 | $800.00 | $840.00 | $1,640.00 | $62.54 | $1,702.54 | 20.72 | 31.08 | 3.76 | $828.80 | $870.24 | $1,699.04 | $255.68 | $1,954.72 | $23.00 | probation | probation | $0.12 | $0.46 | $59.04 | $193.14 |
| Donald M. Kelley | Carp | DLI | 7/2/05 | 40.00 | 27.00 | $18.00 | $27.00 | $2.44 | $720.00 | $729.00 | $1,449.00 | $186.17 | $1,635.17 | 20.72 | 31.08 | 3.76 | $828.80 | $839.16 | $1,667.96 | $251.92 | $1,919.88 | $23.00 | probation | probation | $2.02 | $0.42 | $218.96 | $65.75 |
| Donald Johnson | Carp | DLI | 7/9/05 | 40.00 | 29.00 | $24.00 | $36.00 | $3.66 | $960.00 | $1,044.00 | $2,004.00 | $275.66 | $2,279.66 | 20.72 | 31.08 | 3.76 | $828.80 | $901.32 | $1,730.12 | $259.44 | $1,989.56 | $23.00 | $0.92 | $0.88 | $1.30 | $0.55 | -$273.88 | -$16.22 |
| Mark Sardip | Carp | DLI | 7/9/05 | 26.50 | 0.00 | $20.00 | $30.00 | $2.33 | $530.00 | $0.00 | $530.00 | $84.85 | $614.85 | 20.72 | 31.08 | 3.76 | $549.08 | $0.00 | $549.08 | $99.64 | $648.72 | $23.00 | $0.69 | waived | $1.18 | $0.46 | $19.08 | $14.79 |

| NAME | Class | Company | WE Date | Reg Hours | OT Hours | Reg Rate | OT Rate | Fringe Rate | Regular Wages Paid | OT Wages Paid | Total Weekly Wages Paid | Total Fringes Paid | Total Wages Paid w/Fringe |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Omar Ribeiro | Carp | DLI | 7/9/05 | 40.00 | 16.00 | $20.00 | $30.00 | $0.58 | $800.00 | $480.00 | $1,280.00 | $55.57 | $1,335.57 |
| Donald M. Kelley | Carp | DLI | 7/9/05 | 40.00 | 4.00 | $18.00 | $27.00 | $2.44 | $720.00 | $108.00 | $828.00 | $130.16 | $958.16 |
| Donald Johnson | Carp | DLI | 7/16/05 | 40.00 | 16.00 | $24.00 | $36.00 | $3.66 | $960.00 | $576.00 | $1,536.00 | $228.05 | $1,764.05 |
| Mark Szarlip | Carp | DLI | 7/16/05 | 40.00 | 30.00 | $20.00 | $30.00 | $2.33 | $800.00 | $900.00 | $1,700.00 | $186.37 | $1,886.37 |
| Omar Ribeiro | Carp | DLI | 7/16/05 | 40.00 | 6.00 | $20.00 | $30.00 | $0.58 | $800.00 | $180.00 | $980.00 | $49.75 | $1,029.75 |
| Donald M. Kelley | Carp | DLI | 7/16/05 | 40.00 | 13.00 | $18.00 | $27.00 | $2.44 | $720.00 | $351.00 | $1,071.00 | $152.08 | $1,223.08 |
| Donald Johnson | Carp | DLI | 7/23/05 | 40.00 | 21.00 | $24.00 | $36.00 | $3.66 | $960.00 | $756.00 | $1,716.00 | $246.36 | $1,962.36 |
| Mark Szarlip | Carp | DLI | 7/23/05 | 40.00 | 33.00 | $20.00 | $30.00 | $2.33 | $800.00 | $990.00 | $1,790.00 | $193.37 | $1,983.37 |
| Omar Ribeiro | Carp | DLI | 7/23/05 | 40.00 | 32.00 | $20.00 | $30.00 | $0.58 | $800.00 | $960.00 | $1,760.00 | $64.87 | $1,824.87 |
| Donald M. Kelley | Carp | DLI | 7/23/05 | 40.00 | 30.50 | $18.00 | $27.00 | $2.44 | $720.00 | $823.50 | $1,543.50 | $194.69 | $1,738.19 |
| Mark Szarlip | Carp | DLI | 7/30/05 | 40.00 | 26.00 | $20.00 | $30.00 | $2.33 | $800.00 | $780.00 | $1,580.00 | $177.03 | $1,757.03 |
| Omar Ribeiro | Carp | DLI | 7/30/05 | 40.00 | 14.00 | $20.00 | $30.00 | $0.58 | $800.00 | $420.00 | $1,220.00 | $54.40 | $1,274.40 |
| Donald M. Kelley | Carp | DLI | 7/30/05 | 40.00 | 24.00 | $18.00 | $27.00 | $2.44 | $720.00 | $648.00 | $1,368.00 | $178.86 | $1,546.86 |
| Mark Szarlip | Carp | DLI | 8/6/05 | 40.00 | 30.00 | $20.00 | $30.00 | $2.33 | $800.00 | $900.00 | $1,700.00 | $186.37 | $1,886.37 |
| Omar Ribeiro | Carp | DLI | 8/6/05 | 40.00 | 0.00 | $20.00 | $30.00 | $0.58 | $800.00 | $0.00 | $800.00 | $46.26 | $846.26 |
| Mark Szarlip | Carp | DLI | 8/13/05 | 40.00 | 10.00 | $20.00 | $30.00 | $2.33 | $800.00 | $300.00 | $1,100.00 | $139.69 | $1,239.69 |
| Omar Ribeiro | Carp | DLI | 8/13/05 | 40.00 | 8.00 | $20.00 | $30.00 | $0.58 | $800.00 | $240.00 | $1,040.00 | $50.91 | $1,090.91 |
| David Guzman | Carp | DLI | 9/3/05 | 40.00 | 20.00 | $20.00 | $30.00 | $2.58 | $800.00 | $600.00 | $1,400.00 | $177.99 | $1,577.99 |
| | | | | | | | | | $ 570,584.76 | $ 484,705.55 | $ 1,055,290.31 | $ 38,755.16 | $ 1,094,045.47 |

| NAME | DBA Reg Rate | DBA Rate OT | DBA Fringe Hourly Rate | Regular Wages as per DBA | Overtime Wages as per DBA | DBA TOTAL WAGES | DBA Fringe Gross (3.76 x Tot Hrs) | DBA TOTAL WAGES w/Fringes | Per Diem per Week | Vacation Fringe per Hour | Health & Dental per Hour | Bonuses per Hour | Holiday Fringe per Hour | Difference in Wages | Difference in Fringes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Omar Ribeiro | 20.72 | 31.08 | 3.76 | $828.80 | $497.28 | $1,326.08 | $210.56 | $1,536.64 | $23.00 | probation | probation | $0.12 | $0.46 | $46.08 | $154.99 |
| Donald M. Kelley | 20.72 | 31.08 | 3.76 | $828.80 | $124.32 | $953.12 | $165.44 | $1,118.56 | $23.00 | probation | probation | $2.02 | $0.42 | $125.12 | $35.28 |
| Donald Johnson | 20.72 | 31.08 | 3.76 | $828.80 | $497.28 | $1,326.08 | $210.56 | $1,536.64 | $23.00 | $0.92 | $0.88 | $1.30 | $0.55 | -$209.92 | -$17.49 |
| Mark Szarlip | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | $0.69 | waived | $1.18 | $0.46 | $61.20 | $76.83 |
| Omar Ribeiro | 20.72 | 31.08 | 3.76 | $828.80 | $186.48 | $1,015.28 | $172.96 | $1,188.24 | $23.00 | probation | probation | $0.12 | $0.46 | $35.28 | $123.21 |
| Donald M. Kelley | 20.72 | 31.08 | 3.76 | $828.80 | $404.04 | $1,232.84 | $199.28 | $1,432.12 | $23.00 | probation | probation | $2.02 | $0.42 | $161.84 | $47.20 |
| Donald Johnson | 20.72 | 31.08 | 3.76 | $828.80 | $652.68 | $1,481.48 | $229.36 | $1,710.84 | $23.00 | $0.92 | $0.88 | $1.30 | $0.55 | -$234.52 | -$17.00 |
| Mark Szarlip | 20.72 | 31.08 | 3.76 | $828.80 | $1,025.64 | $1,854.44 | $274.48 | $2,128.92 | $23.00 | $0.69 | waived | $1.18 | $0.46 | $64.44 | $81.11 |
| Omar Ribeiro | 20.72 | 31.08 | 3.76 | $828.80 | $994.56 | $1,823.36 | $270.72 | $2,094.08 | $23.00 | probation | probation | $0.12 | $0.46 | $63.36 | $205.85 |
| Donald M. Kelley | 20.72 | 31.08 | 3.76 | $828.80 | $947.94 | $1,776.74 | $265.08 | $2,041.82 | $23.00 | probation | probation | $2.02 | $0.42 | $233.24 | $70.39 |
| Mark Szarlip | 20.72 | 31.08 | 3.76 | $828.80 | $808.08 | $1,636.88 | $248.16 | $1,885.04 | $23.00 | $0.69 | waived | $1.18 | $0.46 | $56.88 | $71.13 |
| Omar Ribeiro | 20.72 | 31.08 | 3.76 | $828.80 | $435.12 | $1,263.92 | $203.04 | $1,466.96 | $23.00 | probation | probation | $0.12 | $0.46 | $43.92 | $148.64 |
| Donald M. Kelley | 20.72 | 31.08 | 3.76 | $828.80 | $745.92 | $1,574.72 | $240.64 | $1,815.36 | $23.00 | probation | probation | $2.02 | $0.42 | $206.72 | $61.78 |
| Mark Szarlip | 20.72 | 31.08 | 3.76 | $828.80 | $932.40 | $1,761.20 | $263.20 | $2,024.40 | $23.00 | $0.69 | waived | $1.18 | $0.46 | $61.20 | $76.83 |
| Omar Ribeiro | 20.72 | 31.08 | 3.76 | $828.80 | $0.00 | $828.80 | $150.40 | $979.20 | $23.00 | probation | probation | $0.12 | $0.46 | $28.80 | $104.14 |
| Mark Szarlip | 20.72 | 31.08 | 3.76 | $828.80 | $310.80 | $1,139.60 | $188.00 | $1,327.60 | $23.00 | $0.69 | waived | $1.18 | $0.46 | $39.60 | $48.31 |
| Omar Ribeiro | 20.72 | 31.08 | 3.76 | $828.80 | $248.64 | $1,077.44 | $180.48 | $1,257.92 | $23.00 | probation | probation | $0.12 | $0.46 | $37.44 | $129.57 |
| David Guzman | 20.72 | 31.08 | 3.76 | $828.80 | $621.60 | $1,450.40 | $225.60 | $1,676.00 | $23.00 | $0.69 | $0.97 | $0.46 | $0.46 | $50.40 | $47.61 |
| | | | | $ 583,222.17 | $ 494,925.69 | $ 1,078,147.86 | $ 165,740.80 | $ 1,243,888.66 | | | | | | $22,857.55 | $126,985.64 |

| R | O |
|---|---|
| 28,155.75 | 15,924.25 |
| 44,080.00 | |

| | |
|---|---|
| Total Wages | $22,857.55 |
| Total Fringes | $126,985.64 |
| Grand Total | $149,843.19 |

| These amounts are calculated with all negative amounts filtered out for each company. | | Wages | Fringes | Total |
|---|---|---|---|---|
| | DLI | 12146.14 | 13732.03 | $ 25,878.17 |
| | CU | 16266.72 | 12886.92 | $ 29,153.64 |
| | SC | 35883.74 | 100811.91 | $ 136,695.65 |
| | | 64296.6 | 127430.86 | $ 191,727.46 |